# EXHIBIT 12

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Personnel Number | LAST_NAME | FIR_NAME | MIDL_NAME | POS_TTL |
| 2 | 172 | LYLE | JOE | W | TRK SYS TRACKMAN |
| 3 | 278 | BOYD | BRIAN | PAGE | MGR SIGNAL OPS |
| 4 | 430 | HRANEK | JOHN | JAMES | ENGINEER |
| 5 | 518 | HOLLAND | MARK | HAROLD | CONDUCTOR |
| 6 | 727 | ZENNER | ROBERT | ARTHUR | TRK SYS TRACKMAN |
| 7 | 739 | DAVIS | RONALD | RAY | YARDMAN |
| 8 | 815 | ORNELAS SR | GUILLERMO | | LOCO ELEC MAIN TECH |
| 9 | 826 | SCIANTARELLI | JAMES | G | BRAKEMAN |
| 10 | 947 | LUCERO JR | AMIT | T | TRUCK DRIVER |
| 11 | 972 | YAGER | STEVEN | DOUGLAS | TRANS SUPV |
| 12 | 993 | RILEY | JOHN | ZINN | ENGINEER |
| 13 | 1012 | CARR | TERRY | LEE | M/O (SS) SPEED SW |
| 14 | 1192 | PURKEY | GARRY | LEE | EX GANG FRMN 30 CDL |
| 15 | 1227 | HARRIS | JAMES | R | CURVE LUBRCTR MNTR |
| 16 | 1233 | BREDING | JOHN | H | LEAD CARMAN |
| 17 | 1371 | DUNLAP | JACQUA | LEE | ADMIN ANALYST 1E |
| 18 | 1378 | HANEY | RODNEY | L | LD MACH |
| 19 | 1384 | COKER | DUANE | C | ENGINEER |
| 20 | 1574 | JONES | RAYMOND | | SYS LABORER |
| 21 | 1662 | EFFENBECK | ROGER | ALLEN | BRAKEMAN |
| 22 | 1769 | FUNDERBURG | SCOTT | ALLEN | FOREMAN GENERAL (1) |
| 23 | 1794 | JACQUES | DARREN | LEE | BRAKEMAN |
| 24 | 1806 | HOBBS | JERRY | R | FLAGGING FOREMAN |
| 25 | 1908 | MARTINEZ | CHRISTOPHE | THOMAS | SYS TRUCK DRIVER |
| 26 | 2226 | PARSONS | WILLIAM | EUGENE | ENGINEER |
| 27 | 2300 | PEREZ | RICARDO | VILLARREAL | ROAD MACHINST |
| 28 | 2315 | BURMEISTER | CHARLES | JOSEPH | YARDMASTER |
| 29 | 2420 | SCHILLER | JEFFREY | PETER | CONDUCTOR |
| 30 | 2430 | HARDY | HALBERT | J | CONDUCTOR |
| 31 | 2496 | BRUSCATO | PAUL | J | YARDMAN |
| 32 | 2527 | LANG | EUGENE | MICHAEL | SK LD SIGMN |
| 33 | 2584 | SQUIRES | GREGG | F | BRAKEMAN |
| 34 | 2652 | DREHER | STEPHEN | ROBERT | BRAKEMAN |
| 35 | 2787 | SEILER | THOMAS | A | BRAKEMAN |
| 36 | 2848 | SWANSON | MICHAEL | A | BRAKEMAN |
| 37 | 2894 | ALLEN | JERRY | L | M/O R (ATS) TAMPER |
| 38 | 2919 | TOMHAVE | JOHN | H | ENGINEER |
| 39 | 2938 | CRISP | CRAIG | R | BRDGE SUPV 1 |
| 40 | 2982 | CASTRO | JESUS | P | TR OPER 6T + DIS |
| 41 | 3037 | KELLER | RAND | P | YARDMAN |
| 42 | 3068 | DEBOSE | CALVIN | | SMW |
| 43 | 3201 | RAGAN | PAUL | | BB SYS FOREMAN |
| 44 | 3209 | ZIEGLER | RONALD | JACOB | SK SIGNAL FOREMAN |
| 45 | 3521 | LOWE | TONY | L | TRK FOREMAN |
| 46 | 3539 | CHARLES | KENNETH | R | ENGINEER |
| 47 | 3600 | PHILLIPS JR | LENARD | HAROLD | ENGINEER |
| 48 | 3677 | HAHN | DEBBIE | J | MATL HANDLER |
| 49 | 3740 | SANCHEZ | EUSEVIO | P | SYS LABORER |
| 50 | 3971 | KLINE | RODNEY | JAY | ENGINEER |
| 51 | 3974 | HOOD | BUCK | J | ENGINEER |
| 52 | 4044 | MAHAFFEY | RONALD | F | ENGINEER |
| 53 | 4214 | HAYS | ALTON | R | ENGINEER |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 54 | 4219 | BIGGS | LARRY | R | ENGINEER |
| 55 | 4383 | FOREHAND | RUSSELL | R | M/O (MSS) MAINT SCR |
| 56 | 4402 | THEOFELIS | SHAWN | PATRICK | ENGINEER |
| 57 | 4404 | BEGAYE | DARRYL | G | SYS TIE HANDLER |
| 58 | 4583 | BACKOFF | TAMMY | A | ENGINEER |
| 59 | 4715 | SHONKWILER | SCOTT | RAY | ENGINEER |
| 60 | 4890 | THOMPSON | LARRY | R | ENGINEER |
| 61 | 4935 | CALZONI | BRIAN | S | SYS LABORER |
| 62 | 4955 | CHAPMAN | PAUL | LOREN | LD MACH |
| 63 | 5139 | RICKETT | TROY | JASON | ENGINEER |
| 64 | 5188 | BONHAM | GEORGE | E | LEAD CARMAN |
| 65 | 5208 | RILEY | KIMBERLY |  | ENGINEER |
| 66 | 5285 | PACE | JOHN | C | BRAKEMAN |
| 67 | 5313 | ROE | MICHAEL | R | ENGINEER |
| 68 | 5489 | WARD | DAVID | LEON | BRAKEMAN |
| 69 | 5565 | VANOVER | WENDELL | L | CONDUCTOR |
| 70 | 5651 | CARDENAS | THOMAS | LUCIO | ENGINEER |
| 71 | 5739 | HAMILTON | TIM | JOHN | ENGINEER |
| 72 | 5909 | MOZISEK | HARRY | S | ENGINEER |
| 73 | 6016 | MARTIN | MAJOR | B | M/O (BR) BAL REG |
| 74 | 6033 | YOUNG | BRENDAN | GREGORY | ENGINEER |
| 75 | 6176 | BAKER | JOHN | D | YARDMAN |
| 76 | 6257 | STUART | THOMAS | M | ENGINEER |
| 77 | 6380 | HOLMES | DONALD | D | M/O (ATS) TAMPER |
| 78 | 6454 | GOBEN | RICHARD | LEON | CONDUCTOR |
| 79 | 6475 | JACKSON | CHRISTOPHER | ONEAL | ELECTRICIAN |
| 80 | 6489 | CROOKS | SCOTT | CHRISTOPHE | ENGINEER |
| 81 | 6679 | PESCE | PAUL | M | MGR MECH MNTCE II |
| 82 | 6682 | HIATT | IRVING | F | ENGINEER |
| 83 | 6944 | HEINZLE | TROY | A | ENGINEER |
| 84 | 7458 | JAY | STEVEN | G | ENGINEER |
| 85 | 7486 | MCKEE | ADAM | STUART | ENGINEER |
| 86 | 7530 | GRESAK | DON | EDWARD | ENGINEER |
| 87 | 7734 | CHRISTIANS | KEVIN | T | ENGINEER |
| 88 | 7871 | CHESONIS | CHARLES | JOHN | SYS FLAG FM |
| 89 | 7992 | HARRIS III | EDDIE | L | T/O 2T+FUEL TRK |
| 90 | 8118 | POE | GUY | B | MACHINIST |
| 91 | 8381 | FRYATT | W. | C | ENGINEER |
| 92 | 8394 | SULLIVAN | JAMES | STACY | ENGINEER |
| 93 | 8425 | WHITELAW | MARTA |  | COACH CLEANER |
| 94 | 8459 | ROBERTS | STEVEN | JOHN | MACHINIST LD MECH |
| 95 | 8745 | MENDRUN | S. | M | CONDUCTOR |
| 96 | 8808 | BABCOCK | STEVEN | P | SYS TRUCK DRIVER |
| 97 | 8845 | BLAKENEY | DWAYNE |  | ENGINEER |
| 98 | 8988 | PASSEY | DONALD | DAVID | SECTION FRMN M-L |
| 99 | 9021 | SIMONS | J. | P | AGS TCF CLERK |
| 100 | 9052 | PANAGIOTIS | MICHAEL | J | SK SIG MNTR |
| 101 | 9106 | SHARY | PAUL | J | CONDUCTOR |
| 102 | 9351 | MILISAVLJEVIC | ANDREW |  | LEAD BLRMKR/BLKSMTH |
| 103 | 9423 | GOMEZ | SALVADOR |  |  |
| 104 | 9481 | LESAGE | MARK | TODD | ENGINEER |
| 105 | 9502 | THOMAS | ERIC | JAY | SYS ASST FOREMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 106 | 9704 | DREILING | STEVEN | JAY | ENGINEER |
| 107 | 9726 | BOOTHBY | JAMES | D | BRAKEMAN |
| 108 | 9750 | FABJANCIC | JOSEPH | D | ENGINEER |
| 109 | 9801 | MCCREIGHT | DAVID | S | SYS J6700 TAMP OPER |
| 110 | 9914 | MILES | JOSEPH | B | MACHINIST |
| 111 | 10059 | WICKHAM | DAVID | W | TK OPR (6-TON PLUS) |
| 112 | 10158 | SIMMONS | MICHAEL | E | ENGINEER |
| 113 | 10492 | ROBERTS | MARK | WAYNE | TRACK INSPECTOR |
| 114 | 10743 | OWENS | HOWARD | D | CONDUCTOR |
| 115 | 10779 | BALL | JEFFREY | GLENN | ROS/MAINT OF WAY INS |
| 116 | 10786 | RICHARDSON | JAMES | D | GRADER OPER |
| 117 | 10807 | MENZ | DAVID | R | YARDMAN |
| 118 | 10873 | LEE III | JAMES | M | SYS TIEBAL GANG FM |
| 119 | 10880 | BINGHAM | RODNEY | F | ENGINEER |
| 120 | 10953 | GALLEGOS | EUGENE | B | CONDUCTOR |
| 121 | 11060 | MYHRE | MICHAEL | J | CONDUCTOR |
| 122 | 11178 | VIDAURRI | NICHOLAS | D | ASST FRMN TRK GNG |
| 123 | 11229 | STEPHENS | JOSEPH | M | ELECTRICIAN - ROAD |
| 124 | 11363 | SONGSTER | WILLIAM | NEAL | ENGINEER |
| 125 | 11383 | MAYS SR | EDDIE | L | B&B ASST FRMN |
| 126 | 11403 | TENA | ALEX | AGUSTIN | ROS/MAINT OF WAY INS |
| 127 | 11451 | ELMBERG | BRUCE | R | B&B FOREMAN |
| 128 | 11605 | HOLGATE | DEREK | A | YARDMAN |
| 129 | 11704 | HOSKINS | RUSS | L | |
| 130 | 11754 | WHITAKER | MICHAEL | A | TRACKMAN |
| 131 | 11944 | BOSHERS | PAUL | A | WORK EQUIP MECH |
| 132 | 12138 | ALMANZA | JOSE | A | SYS FLAG FM |
| 133 | 12212 | STRAUB | TERESA | M | ENGINEER |
| 134 | 12264 | KATHERMAN | ALAN | C | ELECTRICIAN - ROAD |
| 135 | 12337 | CHAVEZ | JESUS | B | SYS TIEBED SCARFIRE |
| 136 | 12531 | BERRY | GREGORY | E | CREW DISP |
| 137 | 12547 | GREEN | E. | G. | ENGINEER |
| 138 | 12578 | MAIER | MARTIN | EDWARD | ENGINEER |
| 139 | 12899 | CLARK | LANE | WILFORD | ENGINEER |
| 140 | 12940 | PRECIADO | JAVIER | | NC F&O $1 DIFF |
| 141 | 13167 | HAYGOOD | ALLEN | W | ENGINEER |
| 142 | 13219 | FOX | P. | G | ELECTRICIAN |
| 143 | 13407 | WEST JR | RONALD | JAY | ENGINEER |
| 144 | 13628 | GRIMES | BRAD | S | ENGINEER |
| 145 | 13644 | LINDBERG | STEPHEN | RICHARD | ENGINEER |
| 146 | 13916 | BOKOSKIE | JOHN | THOMAS | TRACK INSPECTOR |
| 147 | 13944 | BROUSSARD | MORLIN | JAMES | YARDMAN |
| 148 | 14328 | VINSON | DWIGHT | A | YARDMAN |
| 149 | 14407 | REINACHER | GARY | ROGER | CAR FOREMAN |
| 150 | 14421 | LANGLEY | CLARENCE | E | YARDMAN |
| 151 | 14494 | ALMAZAN | OSCAR | E | HOSTLER/GRNDMN |
| 152 | 14505 | PIEDRA | FERNANDO | | M/O (TBSR) TB SCAR |
| 153 | 14610 | BROWN | STANLEY | R | ENGINEER |
| 154 | 14622 | ALLFORD | F. | M | CAR FOREMAN |
| 155 | 14683 | LEDFORD | TIMOTHY | G | ENGINEER |
| 156 | 14823 | WRIGHT | FERNANDO | LARONE | ENGINEER |
| 157 | 14930 | THOMPSON | RICHARD | J | |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 158 | 14991 | MALDONADO | DAVID | J | ENGINEER |
| 159 | 15039 | CLARK | BRADLEY | WILLIAM | STEEL ERECT FRMN |
| 160 | 15078 | MOSLEY | LAWRENCE | E | SR MGR TECH & SYSTEM |
| 161 | 15112 | KNOWLES | TONY | REME | CONDUCTOR |
| 162 | 15152 | EYERLY | TERRY | L | MOC RT BACKHOE |
| 163 | 15154 | ENGLEMAN | KELLY | J | ENGINEER |
| 164 | 15295 | MARTINEZ | DAVID | M | HOSTLER/GRNDMN |
| 165 | 15314 | PETERSON | RORY | BERNARD | ENGINEER |
| 166 | 15378 | MCCARTY | KEITH | W | HAZMAT MIC CARMAN |
| 167 | 15445 | WILLIAMS | KENNETH | D | ENGINEER |
| 168 | 15640 | STANFIELD | JAMES | RAY | TRACKMAN |
| 169 | 15694 | LOUIS | BRANDON | JAY | TRACK INSPECTOR |
| 170 | 15765 | MOTOKI | KEVIN | S | ENGINEER |
| 171 | 15787 | SHEMEK | ERIC | J | SYS LABORER |
| 172 | 15904 | FLOYD | ROBERT | ALLEN | TRACK SUPERVISOR |
| 173 | 15913 | MADERA | MICHAEL | SCOTT | CONDUCTOR |
| 174 | 16004 | THOM | BRENDA |  | COORD. ACCTG. 1E |
| 175 | 16240 | BRANTING | BONNY | J | LEAD CARMAN |
| 176 | 16356 | HARRIS | KENNETH | L | ENGINEER |
| 177 | 16377 | WILSON | MICHAEL | DEAN | ENGINEER |
| 178 | 16388 | MOYE | JOHNNY | R | ENGINEER |
| 179 | 16447 | BAUSLEY III | JACK | ROSCOE | ENGINEER |
| 180 | 16451 | PROWELL | MICHAEL | R | SK ELECT TECH INSPEC |
| 181 | 16460 | THURMAN | WILLIAM | EASTON |  |
| 182 | 16541 | HUFFMAN | WAYNE | DALE | B&B FOREMAN |
| 183 | 16580 | WILLIAMS | MICHAEL | ANTHONY | BALLAST REG OPR |
| 184 | 16601 | BROWN | KELTON | GEORGE | MACHINIST LD MECH |
| 185 | 16623 | HOOVER | BRENT | ALAN | ENGINEER |
| 186 | 16638 | PELKE II | PETER | JOHN | ENGINEER |
| 187 | 16664 | RUSSELL | TODD | RICHARD | SK SIG MNTR |
| 188 | 16854 | DUNCAN | LARRY | A | SYS LABORER |
| 189 | 16872 | SHUE | DAVID | A | M/O (TLH) BACK HOE |
| 190 | 16945 | TERRAZAS | SIMON | F | ENGINEER |
| 191 | 17002 | BURKETT | MELVIN | W | ENGINEER |
| 192 | 17719 | POORE | DARRIN | M | SK SIG MNTR |
| 193 | 17904 | EALY | L. | F | IW LOC 1 CHGO IL |
| 194 | 18073 | ROWLAND | TERRIE | L | LD MACH |
| 195 | 18251 | SUHL | STEVEN | C | DEFAULT AGR NEW HIRE |
| 196 | 18298 | KOSO | NEAL | E | BRAKEMAN |
| 197 | 18345 | SCHLESSELMAN | MICHAEL | K | M/O (SLC) MAG CRANE |
| 198 | 18480 | JORDAN | PATRICK | W | CHIEF CLERK |
| 199 | 18491 | ACOSTA | NARCISO |  | SYS TRK DR FM |
| 200 | 18497 | KINNEY | KEVIN | WARD | ENGINEER |
| 201 | 18598 | FRENZEN | RICHARD | D | BRDG WLD AR WLD |
| 202 | 18641 | BATES | RENARD | A | ENGINEER |
| 203 | 18834 | CARTER JR | JOHN | M | BLRMKR/BLKS WELDER |
| 204 | 18843 | SMAULDON | DAVID | EUGENE | ENGINEER |
| 205 | 19028 | HENDERSON | RANDY | LESTER | SK ELECT TECH INSPEC |
| 206 | 19065 | MARTIN JR | ELLIS |  | TRK FOREMAN |
| 207 | 19130 | STRICKER | TED | DAVID | LEAD CARMAN |
| 208 | 19247 | SCHRADER | RANDY | D | MATERIAL HANDLER |
| 209 | 19267 | MOUNT | NORMAN | KEITH | SK SIG MNTR |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 210 | 19366 | DENIKE | JAMES | R | SK SIGNAL FOREMAN |
| 211 | 19380 | WHISTLER | JOHN | DAVID | ENGINEER |
| 212 | 19493 | REDDIG | RANDY | W | ROAD MACHINST |
| 213 | 19578 | DAVIS | DANIEL | C | LAY-OUT MAN |
| 214 | 19680 | SCHROEDER | D. | J. | BRAKEMAN |
| 215 | 19756 | GALVAN | JOHN | G | TRK FOREMAN |
| 216 | 20149 | DEHAAN | SCOTT | A | TRK SYS FRMN (R) |
| 217 | 20171 | TODD | WILLIAM | EDWARD | ENGINEER |
| 218 | 20174 | MADERA | CHRIS |  | ENGINEER |
| 219 | 20204 | BERG | JAMES | FRED | BRDG WLD AR WLD |
| 220 | 20471 | O'DEA | DAVID | D | CONDUCTOR |
| 221 | 20567 | LEVENGOOD | BRIAN | A | CONDUCTOR |
| 222 | 20679 | ENGEL | BARRY | LEE | MACHINIST LD MECH |
| 223 | 20739 | MINTER | MICHAEL | STEVEN | TRAIN DISP - TERMINA |
| 224 | 20916 | VANDORN | DANIEL | K | ENGINEER |
| 225 | 20993 | DIAZ | BENNY | L | FOREMAN GENERAL (2) |
| 226 | 21118 | TALBOTT | TIMOTHY | J | RAI TN SUP 1 |
| 227 | 21133 | LOVATO | JOSEPH | A | GANG TRUCK DRVR(DSL |
| 228 | 21490 | MCBRIDE | AUSHENMER | YUONNE | TRUCK OPER 2 TN+ |
| 229 | 21493 | SPRINGER | DUANE | A | LABORER |
| 230 | 21572 | RAMIREZ | GUADALUPE | JUAREZ | TRUCK DRVR(SMI-TRLR |
| 231 | 21634 | BARNEY | KARL | R | CONDUCTOR |
| 232 | 21741 | AUSTIN | DAVID | E | TRK DR-COM-BOOM-B |
| 233 | 21935 | MALDONADO | RUDOLFO | ANTHONY | ENGINEER |
| 234 | 22136 | GRIMSHAW | RUSSELL | DRUE | CH DC OPER 1 |
| 235 | 22356 | BRANDT | TIMOTHY | ALDEN | MGR OPER PRAC |
| 236 | 22520 | WRIGHT | TIMOTHY | J | CONDUCTOR |
| 237 | 22548 | RUSH | DAVID | H | GEB UTILITY CLK |
| 238 | 22732 | KUNKEL III | JOHN | BERNARD | ENGINEER |
| 239 | 22845 | EASLEY | DUSTY | L | BB ASST FMN |
| 240 | 22938 | HUNT | JEFFREY | JUDD | GANG MACHINIST |
| 241 | 23152 | BOURN | DAVID | G | ENGINEER |
| 242 | 23195 | GERMANY | HOWARD | M | CORRIDOR MGR |
| 243 | 23367 | WILLIAMS | CHRISTOPHER | T | BRAKEMAN |
| 244 | 23428 | MCGREGOR | TAMARA | A | UTILITY CLERK |
| 245 | 23458 | SCHANUTH | DONALD | W | BRAKEMAN |
| 246 | 23485 | MILLER | BRIAN | RUSSELL | MACHINIST |
| 247 | 23622 | DOWNS | WAYNE | H | CONDUCTOR |
| 248 | 23710 | REDMOND | RICHARD | D | CONDUCTOR |
| 249 | 23894 | YARBROUGH | CHARLES | I | ENGINEER |
| 250 | 23957 | TOWNLEY | DEREK | GLEN | BRDGE SUPV 1 |
| 251 | 23995 | CLEMENS | TIM | C | W/S FORMAN |
| 252 | 24012 | BOYLE | JOHN | ALBERT | ENGINEER |
| 253 | 24058 | COLLINS | ROBERT | W | ENGINEER |
| 254 | 24183 | JONES | TYLER | G | ENGINEER |
| 255 | 24394 | FLORES | A. | G | M/O (TLH) BACK HOE |
| 256 | 24429 | FREEMAN | STEVEN | L | ENGINEER |
| 257 | 24651 | LARA | ROBERTO | Y | SYS FLAG FM |
| 258 | 24731 | DIAZ | VALENTINE | C | TRK WLDR THRMT |
| 259 | 24778 | MAUPIN | LARRY | D | ENGINEER |
| 260 | 24800 | JUDGE | LARRY | L | TRK SYS TRACKMAN |
| 261 | 24861 | PARKS | GREGORY | W | SK SIGNALMAN |

|     | A     | B            | C        | D       | E                      |
|-----|-------|--------------|----------|---------|------------------------|
| 262 | 24864 | SOMERVELL    | WILLIAM  | THOMAS  | ASST SUPT ALTON & SO   |
| 263 | 24996 | GULLEY       | GREG     | PAUL    | SYS SEMI TRK DR        |
| 264 | 25003 | STEVENS JR   | PAUL     | M       | SHOP MACHINST          |
| 265 | 25228 | CASTELONE    | JOHN     | E       | ELECT FEDERAL INSP     |
| 266 | 25266 | ROBERTS III  | FRED     | CALVIN  | ENGINEER               |
| 267 | 25327 | HORN         | MICHAEL  | R       | ENGINEER               |
| 268 | 25366 | DRUMMOND     | ROBERT   | P       | ENGINEER               |
| 269 | 25481 | HOOVER JR    | JOSEPH   | FRANCIS | LD MACH                |
| 270 | 25677 | SIMPSON      | DAVID    | FOSTER  | FOREMAN GENERAL (1)    |
| 271 | 25714 | GIBSON       | LARRY    | DEAN    | SYS ENGR               |
| 272 | 25762 | ANDERSON     | CARL     | B       | ENGINEER               |
| 273 | 25869 | MULLINS      | KIM      | A       | CONDUCTOR              |
| 274 | 25974 | PARKER JR    | CARL     | R       | ENGINEER               |
| 275 | 26047 | UTTERBACK    | ALLEN    | C       | CONDUCTOR              |
| 276 | 26205 | SPEEGLE      | RONNIE   | J       | SK SIG INSP            |
| 277 | 26213 | COOK JR      | ROBERT   | LEE     | MACHINIST              |
| 278 | 26337 | VARNEY       | BRET     | M       | LEAD CARMAN            |
| 279 | 26516 | MALCHASKI    | STEPHEN  | B       | NC F&O BASE RATE       |
| 280 | 26607 | WALKER       | R.       | L       | CONDUCTOR              |
| 281 | 26623 | MCARDLE      | MICHAEL  | DOUGLAS | YARDMAN                |
| 282 | 26764 | VALEK        | DENNIS   | W       | CONDUCTOR              |
| 283 | 26851 | DANSBY       | KENNETH  | J       | ENGINEER               |
| 284 | 26953 | HENSLEY      | DUSTY    | C       | MACHINIST              |
| 285 | 27027 | THOMPSON SR  | JOHN     | W       | YARDMAN                |
| 286 | 27345 | RIERA        | WILLIAM  | R       | ENGINEER               |
| 287 | 27584 | LYTKEN       | MICHAEL  | E       | SYS TKO OPER           |
| 288 | 27595 | CORDELL      | JAMES    | E       | ENGINEER               |
| 289 | 27614 | LOLLAR       | MICHAEL  | A       | ENGINEER               |
| 290 | 27672 | BERECK       | NICHOLAS | S       | MACHINIST              |
| 291 | 27714 | ERWIN        | ROBERT   | D       | W/S LDMAN              |
| 292 | 27795 | AGUILAR      | LESLIE   |         | SYS LABORER            |
| 293 | 27930 | HARDIN       | GARY     | LYNN    | ELECTRICIAN            |
| 294 | 27983 | RASMUSSEN    | JAMES    | ALAN    | LEAD CARMAN            |
| 295 | 28040 | TREVINO III  | JOSE     |         | SYS LABORER            |
| 296 | 28063 | NAJAFABADI   | NASSER   | E       | ENGINEER               |
| 297 | 28099 | LILES        | MICHAEL  | D       | MACHINIST              |
| 298 | 28269 | STOKES       | JEFFERY  | LEN     | CARMAN FREIGHT         |
| 299 | 28329 | THOMAS       | DAVE     | M       | ENGINEER               |
| 300 | 28409 | WARTZ        | THOMPSON |         | SYS LABORER            |
| 301 | 28429 | MCGHEHEY     | WALTER   | M       | SK SIG MNTR            |
| 302 | 28484 | RICHINS      | FRANK    | VERNON  | ENGINEER               |
| 303 | 28745 | GARZA        | ROLANDO  | R       | GANG MACHINIST         |
| 304 | 28809 | BORRALLO     | ALFREDO  |         | SYS LABORER            |
| 305 | 28816 | JACQUES      | ERIC     | HEATH   | ENGINEER               |
| 306 | 28843 | BILLINGTON   | GREGORY  | C       | M/O (TRI) TIEINSERT    |
| 307 | 28863 | GLAUB        | A.       | J       | SPTMO - RESTR          |
| 308 | 28865 | CASTRO       | THOMAS   | BLANE   | ENGINEER               |
| 309 | 28873 | GUTHERLESS   | MARK     | D       | BRAKEMAN               |
| 310 | 28882 | CARTER       | TIMOTHY  | S       | ENGINEER               |
| 311 | 28942 | FOSTER       | ROBERT   | BRUCE   | CONDUCTOR              |
| 312 | 28951 | DAVIS JR     | D.       | E       | SYS BRDGMN TRUCK OP    |
| 313 | 28986 | RAY          | DENISE   | R       |                        |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 314 | 29099 | GROELLE | STEVEN | M | TRACK SUPERVISOR |
| 315 | 29325 | LETH | ROBERT | EUGENE | SYS BUS DRIVER |
| 316 | 29350 | BARRETT | ROBERT | ALAN | NC F&O $1 DIFF |
| 317 | 29616 | CANNON | JOHN | W | B&B FOREMAN |
| 318 | 29720 | HUNYADI | CHARLES | E | LEAD CARMAN |
| 319 | 29740 | GONZALES | BENNY | J | ELECT LEAD MECH |
| 320 | 29851 | HUNT | JAMES | ALLYN | ENGINEER |
| 321 | 30134 | REYNOLDS | DOUGLAS | B | LD ELECT |
| 322 | 30234 | BROWN | PAT |  | BRAKEMAN |
| 323 | 30249 | HEARN | DANNY | J | T/O 2T+SUPPLY TRK |
| 324 | 30309 | SMITH | GREGORY | BERNARD | ENGINEER |
| 325 | 30312 | LYON | D. | J | ENGINEER |
| 326 | 30323 | DIXON | TIMOTHY | ALLEN | ENGINEER |
| 327 | 30409 | MORAN | THOMAS | J | MGR SIGNAL CONSTRUCT |
| 328 | 30564 | BUSHUE | DUANE | A | CONDUCTOR |
| 329 | 30582 | SANDOVAL | J. | L | ENGINEER |
| 330 | 30590 | OVERTON | JOHN | ROSS | CARMAN FREIGHT |
| 331 | 30702 | OWEN | BOBBY | LEE | EX GNG LABORER |
| 332 | 30727 | ROGERS | RONALD | D | ENGINEER |
| 333 | 30754 | REED | RANDY | C | ELECTRICIAN |
| 334 | 30787 | NUENTHEL | FRANK | T | ENGINEER |
| 335 | 30809 | CANTU | PABLO | M | SP RDW PWR TL MO |
| 336 | 30825 | WILSON | DONALD | FRANK | ENGINEER |
| 337 | 30836 | TRINIDAD | ELIDORO | ALEXANDER | WORK EQUIP MECH |
| 338 | 30945 | FITZGERALD | REGINALD | B | BB SYS FOREMAN |
| 339 | 31043 | EVANS | WALTER |  | CARMAN PASS |
| 340 | 31140 | HARRIS | JOHN | M | SK SIGNALMAN |
| 341 | 31225 | MELENDEZ | SANTOS | G | SYS J6700 TAMP OPER |
| 342 | 31265 | WILLIAMS | DARRELL | T | ENGINEER |
| 343 | 31436 | OLSON | LES | E | BRAKEMAN |
| 344 | 31469 | WORD | DONNIE | RAY | M/O (THC) TIE CR |
| 345 | 31866 | CARTER | RONALD | L | CAR INSPECTOR |
| 346 | 31913 | WALLACE | SIDNEY | F | ENGINEER |
| 347 | 31926 | WASHINGTON | TERRANCE | K | CONDUCTOR |
| 348 | 31976 | LANGSTON | THOMAS | R | TRK SYS TRACKMAN |
| 349 | 32000 | WEBB | MICHAEL | DWAYNE | SK SIGNALMAN |
| 350 | 32074 | HANSEN | ROBERT | C | NC F&O BASE RATE |
| 351 | 32105 | BRADSHAW | ROGER | A | ROS/SIGNAL SUPERVISO |
| 352 | 32112 | LANG | ALFONSO |  | TRACKMAN |
| 353 | 32119 | MILLARD | BRYAN | R | ENGINEER |
| 354 | 32136 | DAVIS | CHARLES | H | YARDMAN |
| 355 | 32446 | TSOSIE | GEORGE |  | TRK SYS TRACKMAN |
| 356 | 32453 | MORALES | JUAN |  | LOCO MACH MAIN TECH |
| 357 | 32671 | HIATT | KALVIN | L | ENGINEER |
| 358 | 32876 | QUINTANA | FRED | A | SYS LABORER |
| 359 | 32944 | JANOUSEK | JOSEPH | E | MOC RT END LDR |
| 360 | 33073 | FAULKS | BILLY | R | SK SIGNAL FOREMAN |
| 361 | 33258 | THREET | DOUGLAS | WAYNE | LOCO ELEC MAIN TECH |
| 362 | 33330 | FRIEND | JAY | ALLEN | SK ELECT TECH INSPEC |
| 363 | 33681 | BURRIGHT | SCOTT | BRADLEY | HAZ MAT - FG 2 |
| 364 | 33948 | STUBBLEFIELD | DANIEL | BROOKS | CONDUCTOR |
| 365 | 34085 | FREEMAN | WILLIAM | E | TRAIN DISP |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 366 | 34122 | HICKS JR | TONY | ALLEN | TRK SUPVR 1 |
| 367 | 34240 | KITCHIN | SEAN | M | CARMAN WELDER |
| 368 | 34302 | BRYANT | VINCENT | ERIC | TRK SYS FOREMAN |
| 369 | 34329 | INIGUEZ | RAMON | | CARMAN WELDER |
| 370 | 34405 | ROWAN | KEVIN | D | COACH CLEANER |
| 371 | 34563 | MENKEL | DOUGLAS | A | CORRIDOR MGR |
| 372 | 34695 | WEDDLE | TEDD | C | SYS ASST FOREMAN |
| 373 | 34745 | MASTROROCCO | JEFFREY | | BRAKEMAN |
| 374 | 34797 | FLORES | RUBEN | L | LEAD CARMAN |
| 375 | 34900 | NANGLE | TIM | M | SK SIG MNTR |
| 376 | 34934 | DUSEK | RUSSELL | J | YARDMAN |
| 377 | 34938 | MERCADO | GILBERT | | UTILITY TRTR(BCKHOE |
| 378 | 35011 | BENNETT | MARK | A | TRK SYS FOREMAN |
| 379 | 35155 | HEISEL | RUSSELL | I | ENGINEER |
| 380 | 35200 | MARTINEZ | GILSON | | SYS RL CTG FM |
| 381 | 35689 | HINES | MICHAEL | BERNARD | YARDMASTER |
| 382 | 35897 | GODBEY | SCOTTI | GENE | ENGINEER |
| 383 | 35916 | PEREZ | ROBERT | R | LOCO FOREMAN |
| 384 | 35939 | JONES | ISAIAH | W | WORK EQUIP MECH |
| 385 | 35944 | ELLIS | MICHAEL | ANDREW | CONDUCTOR |
| 386 | 36410 | VIGIL | JOSEPH | ANTHONY | SYS TRK DR FM |
| 387 | 36631 | ZAMORA JR | JOHN | JOE | WELDER |
| 388 | 36921 | JOHNSON | LYLE | L | ENGINEER |
| 389 | 36927 | HARTFORD | DAN | R | CONDUCTOR |
| 390 | 37044 | GLORIA | MARK | ANTHONY | CAR INSPECTOR |
| 391 | 37137 | REED | TED | S | MACHINIST |
| 392 | 37141 | BARNETT | ALAN | R | ENGINEER |
| 393 | 37195 | DECLUE | KEVIN | E | CARMAN FREIGHT |
| 394 | 37268 | SOTO | MARCELINO | G | FRMN CLS 2 |
| 395 | 37371 | ATKINSON SR | MAURICE | O | T/O 2T+BUS |
| 396 | 37409 | MANZO | FRANCIS | FRED | CONDUCTOR |
| 397 | 37653 | SCHULTZ | THEODORE | ROBERT | ENGINEER |
| 398 | 37780 | KVALE | KAARE | E | YARDMAN |
| 399 | 37810 | MOORE | STEVEN | L | CONDUCTOR |
| 400 | 37822 | BABCOCK | CHAD | MICHAEL | ENGINEER |
| 401 | 37932 | RIGBY | JERRY | K | DIV SEMI TRK DR |
| 402 | 38078 | ADAMS | WILLIAM | T | BRAKEMAN |
| 403 | 38449 | LOTT | STEPHEN | RUTHERFORD | NC F&O BASE RATE |
| 404 | 38490 | GILREATH JR | ALPHIA | | M/O (BR) BAL REG |
| 405 | 38516 | KOBZA | DEAN | J | SECTION FRMN M-L |
| 406 | 38521 | BEAMAN JR | DALE | E | ENGINEER |
| 407 | 38588 | EHLERS | P. | R | MACHINIST |
| 408 | 38732 | ROGERS III | WILLIAM | A | ENGINEER |
| 409 | 38760 | HAMILTON | ROBERT | FRANK | ENGINEER |
| 410 | 38790 | ROY | BRENDA | J | MATL HANDLER |
| 411 | 38825 | BELL | GEORGE | L | W/E SUPVR 1 |
| 412 | 38836 | SMITH | DAVID | A | CHIEF DETECTOR CAR O |
| 413 | 38833 | WALLIS | KENNETH | DARRELL | CAR FOREMAN |
| 414 | 39199 | DALTON | MICHAEL | KELLY | SYS ASST FRMN CDL |
| 415 | 39258 | HICKS | JEFFREY | J | SYS RL CTG FM CDL |
| 416 | 39443 | LAUR | JAMES | F | SK ELECT TECH INSPEC |
| 417 | 39539 | EARTHLY | RONNIE | D | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 418 | 39565 | YOPP | KENT | RICHARD | CARMAN WELDER |
| 419 | 39619 | SMITHERMAN | JOHNNY | L | ROAD MACHINST |
| 420 | 39685 | CARRINGTON | GERALD | | SYS LABORER |
| 421 | 39908 | GRACEY | ROGER | L | SYS J6700 TAMP OPER |
| 422 | 39996 | MARTIN | DAVID | ROBERT | ENGINEER |
| 423 | 40018 | KENDALL | DEAN | KAY | CONDUCTOR |
| 424 | 40021 | LEFEBRE | FRANK | JERRY | SYS LABORER |
| 425 | 40093 | BRATTON | DONALD | DERRELL | CAR FOREMAN |
| 426 | 40169 | BUTLER | BILLIE | L | M/O (BR) BAL REG |
| 427 | 40333 | HINOJOSA | JESUS | | ROAD MACHINST |
| 428 | 40347 | VALENZUELA | JULIO | R | ENGINEER |
| 429 | 40351 | SMITH | STEPHEN | D | SK SIG MNTR |
| 430 | 40381 | VALENZUELA | TOMAS | T | SYS LABORER |
| 431 | 40464 | DAVIS JR | CHARLIE | A | CONDUCTOR |
| 432 | 40673 | CLIPPERTON | JAMES | THEODORE | ENGINEER |
| 433 | 40689 | METCALF | BARRY | G | CONDUCTOR |
| 434 | 40715 | MCBRIDE JR | CHARLES | E | CONDUCTOR |
| 435 | 40814 | KIRK | D. | R | ENGINEER |
| 436 | 40905 | REESE | ROBERT | E | SYS BAL REG OPER |
| 437 | 40918 | CRAW | RICHARD | NEAL | ENGINEER |
| 438 | 40930 | CASTAGNA | RICHARD | M | RVP - WEST |
| 439 | 41264 | RUYBALID | MICHAEL | | |
| 440 | 41303 | BOECKNER | RUSSELL | HOWARD | MGR SPEC PROJ IND & |
| 441 | 41338 | WINTER | DRAKE | A | SYS MATERIAL FM |
| 442 | 41373 | ALLEN | JEFFREY | PAUL | REO-CL II MACH |
| 443 | 41396 | HOLLAND | WILLIAM | T | CARMAN WELDER |
| 444 | 41532 | WARRIOR | JIMMY | ALLEN | M/O (THC) TIE CR |
| 445 | 41582 | BROOKSHIRE | CARL | W | CH DC OPER 1 |
| 446 | 41655 | MAY | DIRK | W | SYS FLAG FM |
| 447 | 41942 | FOSE | RONALD | L | ENGINEER |
| 448 | 41983 | WEEKS | MATT | O | ENGINEER |
| 449 | 42592 | WENDELL | STEPHEN | MATTHEW | CONDUCTOR |
| 450 | 42627 | NAVA | H. | C | LOCO MACH MAIN TECH |
| 451 | 42703 | HARRIS | BYRON | PHILLIP | ENGINEER |
| 452 | 42743 | WHISENANT | JACK | W | LOCO FOREMAN |
| 453 | 42814 | SALDIVAR | RAMON | M | ENGINEER |
| 454 | 42888 | WHITEHAIR | WILMER | G | SYS BAL REG OPER |
| 455 | 43055 | PETERSON | DONIELL | DREY | ENGINEER |
| 456 | 43069 | JAMISON | DEBRA | JEANNE | CREW DISP |
| 457 | 43114 | GUTIERREZ | WILLIAM | HERMAN | ARC WLD HLPR HR |
| 458 | 43204 | SILOS | JAIME | FLORES | LEAD CARMAN |
| 459 | 43384 | GASPERS | CHRIS | M | ENGINEER |
| 460 | 43508 | WILKINSON | CAROL | J | UTILITY CLERK |
| 461 | 43524 | BLANCHARD | TIBBY | J | ENGINEER |
| 462 | 43543 | OBRIEN | DAVID | MICHAEL | ENGINEER |
| 463 | 43551 | SIMS | TONY | LEE | ELECTRICIAN |
| 464 | 43610 | GARRETT | SCOTT | L | YARDMASTER |
| 465 | 43646 | JOHNSON | ISAAC | G | M/O R (BR) BAL REG |
| 466 | 43709 | WILLIAMS | MARK | JAMES | ENGINEER |
| 467 | 43727 | BARNHART | WILLIAM | EDWARD | SK RETARDER YD MTR |
| 468 | 43759 | VALENCIANO | GENARO | M | SYS BUS DRIVER |
| 469 | 43960 | SMYTH | DANIEL | RAY | CARMAN FREIGHT |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 470 | 44009 | VARGAS | TONY |  | CAR FOREMAN |
| 471 | 44061 | PARKER | MARSHALL | DEAN | CAR INSPECTOR |
| 472 | 44095 | DAVIS | ANDREA | JENEE | NC F&O BASE RATE |
| 473 | 44141 | OSIA | DENNIS | J | CONDUCTOR |
| 474 | 44338 | HARO | PHILLIP |  | SK LD SIGMN |
| 475 | 44388 | BECK | WILLIAM | JOHN | YARDMAN |
| 476 | 44404 | ARIEL | JAMES | R | SK DIST SIG FRMN |
| 477 | 44410 | HAWKINS | WADE | D | BRAKEMAN |
| 478 | 44675 | HAMILTON | RICK | W | TRK LBR |
| 479 | 44743 | ROGERS | ADAM | SCOTT | TRUCK OPER 2 TN+ |
| 480 | 44780 | HARRISON | GREGORY | B | CONDUCTOR |
| 481 | 44791 | WINCHELL | RICHARD | D | ELECTRICIAN |
| 482 | 44874 | MEAD | REGAN | C | ENGINEER |
| 483 | 44980 | SHERROW JR | THEODORE | ROBERT | BRAKEMAN |
| 484 | 45070 | BARRON | ROBERT | G | SYS BOOM TRK DR CLA |
| 485 | 45169 | DELAROSA | JOHN |  | TRK FOREMAN |
| 486 | 45187 | BURROW | RANDY | LOUIS | TRUCK OPER 2 TN+ |
| 487 | 45395 | ELLIOTT | DONALD | R | ASST SECT FRMN CDL |
| 488 | 45401 | DAVIS JR | CHARLES | A | ENGINEER |
| 489 | 45432 | FERGUSON | S. | A | ENGINEER |
| 490 | 45443 | PECTOL | JAMES | L | MGR OPER TECH |
| 491 | 45445 | HUNTER | JOHN | A | MACHINIST |
| 492 | 45462 | WACHSMUTH | LARRY | B | GANG TRUCK DRVR(DSL |
| 493 | 45519 | RICKERT | ALAN | DALE | DIV TD DR NS HR CLA |
| 494 | 45566 | BARTLETT | DAVID | A | ENGINEER |
| 495 | 45798 | ANDERSON | DOUGLAS | M | ENGINEER |
| 496 | 45966 | BAIRD | MICHAEL | ROBERT | CAR FOREMAN |
| 497 | 45983 | WEEDMAN | JAMES | RAY | ENGINEER |
| 498 | 46064 | WHITAKER | SCOTT | WAYLEN | NC F&O $1 DIFF |
| 499 | 46071 | VIGIL | JAMES | H | CONDUCTOR |
| 500 | 46130 | SANDOVAL | JOSE | SILVERIO | TRK SYS FOREMAN |
| 501 | 46136 | GODMAN JR | WILLIAM | C | ENGINEER |
| 502 | 46216 | ELDER | ROB | B | BRDT PWR UNIT (R) |
| 503 | 46333 | SANFORD | WALTER | SCOTT | ENGINEER |
| 504 | 46592 | BROWN | JOHN | D | CRANE MECHANIC |
| 505 | 46658 | WHEELER | DARIN | MARTIN | BRAKEMAN |
| 506 | 46751 | WESTMAN | WILLIAM | ALAN | ENGINEER |
| 507 | 46778 | WERNER | RANDALL | J | TRK FOREMAN |
| 508 | 46900 | ANDERSON | RONALD | MICHAEL | TRAIN DISP |
| 509 | 46933 | SMITH | BERNIE | A | CONDUCTOR |
| 510 | 47027 | GLASER | JAMES | KEITH | LEAD CARMAN |
| 511 | 47035 | GENTIS | JOHN | ROBERT | YARDMAN |
| 512 | 47093 | HUNTSMAN | DAVID | LEE | ENGINEER |
| 513 | 47182 | MILLER | TIMOTHY | L | MACHINIST |
| 514 | 47260 | BARNHART | JOSEPH | C | BRDGE SUPV 2 |
| 515 | 47299 | BOUDREAUX | YUL | HOPE | YARDMAN |
| 516 | 47320 | ROBINSON | ROBERT | G | TRACK FOREMAN - FLAG |
| 517 | 47378 | THOMPSON | PAUL | E | HAZ MAT - FG 1 |
| 518 | 47413 | SIMON | STANLEY | SCOTT | LEAD BLRMKR/BLKSMTH |
| 519 | 47417 | BECK | TODD | PATRICK | ENGINEER |
| 520 | 47443 | DILLON | WARREN | E | SYS LABORER |
| 521 | 47672 | NELSON | JAMES | R | CONDUCTOR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 522 | 47684 | KUROKAWA | WILLIAM | Y | ENGINEER |
| 523 | 47787 | TROESSER | GERALD | N | SK SIG MNTR |
| 524 | 47831 | BITTERMANN | ROBERT | R | ENGINEER |
| 525 | 47865 | GEHRING JR | STANLEY | L | SYS FLAG FM |
| 526 | 47915 | ETZEN | LYLE | R | CL-B BRUSH CUTTER |
| 527 | 47928 | BENNETT | JOSEPH | B | CONDUCTOR |
| 528 | 47959 | WALLENTINE | ROBERT | E | FLNG OIL MNTR-HR |
| 529 | 47972 | AGUILAR | ROBERT | | ENGINEER |
| 530 | 48048 | WYNN | ROBERT | J | ENGINEER |
| 531 | 48153 | WRIGHT | MICHAEL | E | TRK SYS TRACKMAN |
| 532 | 48219 | MASSEY | JON | SCOTT | ENGINEER |
| 533 | 48259 | LANE | DONAVAN | ALLEN | NC F&O BASE RATE |
| 534 | 48273 | O'REILLY | CORY | A | UTILITY CLK |
| 535 | 48274 | GRIJALVA JR | ROBERTO | A | SK ELECT TECH INSPEC |
| 536 | 48281 | CORRELL JR | JACK | LEE | BRAKEMAN |
| 537 | 48354 | ALLISON | STEVEN | L | CARMAN WELDER |
| 538 | 48481 | DAVIS | CHARLES | | LEAD CARMAN |
| 539 | 48502 | MELLO | KENNETH | CALVIN | BRAKEMAN |
| 540 | 48697 | GOODMAN | FREDDY | J | ENGINEER |
| 541 | 48700 | CASTILLO | DAVIS | | SYS SPK DR/GAGE |
| 542 | 48744 | JANCEK JR | JOHN | J | YARDMAN |
| 543 | 49116 | HINECKER | BRUCE | A | YARDMAN |
| 544 | 49141 | WALSH | MICHAEL | J | BRAKEMAN |
| 545 | 49267 | RIOJAS | ROGER | | GANG MACHINIST |
| 546 | 49286 | FALLEY | DUANE | DANIEL | WELDER |
| 547 | 49553 | ADKINS | WILLIAM | T | LOCO FOREMAN |
| 548 | 49601 | SLY | KENT | R | CARMAN WELDER |
| 549 | 49700 | BRASWELL | CHRISTOPHE | KEVEN | NC F&O .50 DIFF |
| 550 | 49799 | NELMS | LARRY | E | ENGINEER |
| 551 | 49894 | SOLANO | ROD | E | SYS BAL REG OPER |
| 552 | 50037 | DAY | ALLEN | PAUL | SR INSTRUCTOR TRANS |
| 553 | 50059 | BOYD | REBECCA | L | CONDUCTOR |
| 554 | 50213 | KING | RONNIE | L | SYS ASST FOREMAN |
| 555 | 50244 | SMITHWICK | MICHAEL | L | NC F&O BASE RATE |
| 556 | 50322 | MILLER | WILLIAM | H | MACHINIST |
| 557 | 50472 | SHERMAN JR | MORRIS | | CONDUCTOR |
| 558 | 50542 | GOINGS | ROBERT | LEE | MACHINIST |
| 559 | 50641 | MOORE | JONNY | R | CL-B BALLAST REG |
| 560 | 50652 | GILLEN | RALPH | E | SK SIG MAINT FRMN |
| 561 | 50920 | DIAZ | RUBEN | | ENGINEER |
| 562 | 51125 | WOODS | MICHAEL | ANDREW | YARDMAN |
| 563 | 51177 | RIDER | WILLIAM | E | CONDUCTOR |
| 564 | 51197 | BARTELS | THOMAS | D | ENGINEER |
| 565 | 51247 | LA CHAPELLE | DARRYL | A | PRECISION MACH OPER |
| 566 | 51269 | KATIS | DAN | LOUIS | ENGINEER |
| 567 | 51474 | FLORES | JOEL | ROBERT | SK SIG MAINT FRMN |
| 568 | 51505 | HIGGINS | JON | D | ENGINEER |
| 569 | 51593 | FREDERICK | CHRISTOPHE | PAUL | SK SIGNALMAN |
| 570 | 51683 | TORRES | ISRAEL | | TRACK SUPERVISOR |
| 571 | 51753 | SALMON | MARCUS | T | ENGINEER |
| 572 | 51885 | CARTER | RODNEY | DERRICK | CONDUCTOR |
| 573 | 51939 | ROWAN | WILLIAM | L | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 574 | 52198 | DIAZ | TOMAS | | SYS RUB TIRE BH OPE |
| 575 | 52233 | MOORE | RICK | | CONDUCTOR |
| 576 | 52249 | CALLISTER | DEEMAR | | SM TRUCK DRIVER HR |
| 577 | 52334 | FREDERICK | STANLEY | R | LD MACH |
| 578 | 52391 | CRUZ | MITCHELL | RYAN | TRK ARC WELDER HR |
| 579 | 52573 | BRINDA | ALBERT | LEE | MACHINIST |
| 580 | 52702 | HANER | RORY | G | SYSRT BH OPER |
| 581 | 52743 | WILSON | RICHARD | N | CONDUCTOR |
| 582 | 52839 | FITCH | RANDY | J | ENGINEER |
| 583 | 52841 | GOODING | WALTER | JAMES | DIV TRK DR NS HR |
| 584 | 52868 | HOPKINS | LARRY | G | ENGINEER |
| 585 | 52873 | RHEES | STEVE | ROBERT | ENGINEER |
| 586 | 52941 | MILLER | JAMES | J | NC F&O $1 DIFF |
| 587 | 53165 | HERMANSON | RAYMOND | R | ENGINEER |
| 588 | 53236 | SIMMONS | STANLEY | CALVIN | CONDUCTOR |
| 589 | 53348 | HANSEN | RICHARD | M | CONDUCTOR |
| 590 | 53394 | KOSMICKI | JAMES | KURT | CARMAN WELDER |
| 591 | 53413 | BOYER | GARY | D | ELECTRICIAN LD MECH |
| 592 | 53612 | ARCHULETA | VINCENT | MAX | SYS LABORER |
| 593 | 53711 | LARSEN | SHIRL | P | FEL -5CY OPER |
| 594 | 53729 | TINDERHOLT | ALAN | L | SYS LABORER |
| 595 | 53732 | KENT II | GEORGE | F | SYS BOOM TRK DR CLA |
| 596 | 53964 | JENNINGS | RONALD | GRANT | CONDUCTOR |
| 597 | 53996 | MACK | RICKY | EARL | CONDUCTOR |
| 598 | 54138 | HAUSER | JEFFERY | SCOTT | CONDUCTOR |
| 599 | 54217 | PARR | THOMAS | S | CONDUCTOR |
| 600 | 54383 | SCHULZ | JUAN | RODOLFO | MACHINIST FED INSP |
| 601 | 54393 | BOYD | BRIAN | WAYNE | SK ELECT TECH INSPEC |
| 602 | 54406 | REED | JOE | D | SK SIG MNTR |
| 603 | 54461 | NARVAEZ | GEORGE | | |
| 604 | 54502 | HENDERSON | JOSEPH | L | LOCO MACH MAIN TECH |
| 605 | 54547 | HESS | MICHAEL | J | ENGINEER |
| 606 | 54552 | GUTIEREZ-KAULS | O | | NPS REP |
| 607 | 54575 | ROBERTS | JOHN | D | TRK ASST FMN |
| 608 | 54598 | PARKER JR | KENNETH | A | ENGINEER |
| 609 | 54665 | ARELLANO | RAYMOND | BERNARD | CONDUCTOR |
| 610 | 54699 | YORK | RUSSELL | W | YARDMASTER |
| 611 | 54703 | GARLS | STEVEN | D | ENGINEER |
| 612 | 54741 | MORLANG | WILLIAM | J | YARDMAN |
| 613 | 54753 | SCHULTZ | STEVE | J | BRAKEMAN |
| 614 | 54761 | TETZLAFF | JAMES | A | TRK ASST FM |
| 615 | 54879 | HOATSON | DAVID | EMMETT | ENGINEER |
| 616 | 55006 | FOLTZ | MARK | ALLEN | TRK SUPVR 1 |
| 617 | 55243 | ABRAMS | MARK | A | ENGINEER |
| 618 | 55410 | DEVALL | CHARLES | HENRY | CARP TRK DR HR |
| 619 | 55452 | ROBERTSON | TYSON | BARCLAY | MACH WLDR |
| 620 | 55508 | THOMALLA | MICHAEL | JOSEPH | ENGINEER |
| 621 | 55594 | MCNEAL | THEODIS | | ENGINEER |
| 622 | 55836 | SANCHEZ | ADRIAN | TRINY HENRY | ENGINEER |
| 623 | 55860 | ACORD | GERRY | V | SYS BAL REG OPER |
| 624 | 55925 | HURLEY | CRAIG | D | YARDMAN |
| 625 | 56100 | HOEHNE | MICHAEL | WAYNE | BRIDGE MACHINE OPERA |

|     | A | B | C | D | E |
|-----|---|---|---|---|---|
| 626 | 56131 | FLORES | CESAR | O | ROS/MAINT OF WAY INS |
| 627 | 56198 | RINGWALD | ROY | L | SR COMM TECH |
| 628 | 56214 | BROWN | BRYAN | T | CONSTRUCTION FOREMA |
| 629 | 56517 | VAN ZANDT | DANNY | B | LEAD CARMAN |
| 630 | 56565 | OCONNOR | JOHN | M | SK RETARDER YD MTR |
| 631 | 56580 | CASTRO | BILLY | R | ELECTRICIAN - ROAD |
| 632 | 56701 | MILAN | MICHAEL | PATRICK | ENGINEER |
| 633 | 56857 | HOHLT | ALBERT | D | CONDUCTOR |
| 634 | 56879 | MACDONALD | KENNETH | C | DIR MECH MNTCE |
| 635 | 56978 | BERGMEIER | CHARLES | CRAIG | CAR FOREMAN |
| 636 | 57208 | GULLEDGE | CINDY | LEE | ENGINEER |
| 637 | 57240 | PETERSON | PAUL | C | TRACK PATROL FRM |
| 638 | 57291 | KNAPP | T. | W | SYS LABORER |
| 639 | 57294 | BRYANT | BENJAMIN | D | FOREMAN GENERAL (1) |
| 640 | 57345 | NACIM | YAMIL |  | ENGINEER |
| 641 | 57417 | PETTIS | STEVEN | JAMES | WELDER (MOW) |
| 642 | 57762 | AXLEY | RODERICK | G | CARMAN PASS |
| 643 | 57765 | HYNOUS | DAVE | WOODROW | MIC CARMAN |
| 644 | 57839 | GUNTER | JOE | GLENN | M/O (BR) BAL REG |
| 645 | 57865 | LAKEY | DUANE | E | ENGINEER |
| 646 | 57930 | FEIL | LEON | C | ENGINEER |
| 647 | 58232 | RAKOWITZ | SAM | L | CONDUCTOR |
| 648 | 58236 | WINTERS | ROBERT | J | CONDUCTOR |
| 649 | 58379 | LISH | CRAIG | F | CAR INSPECTOR |
| 650 | 58526 | RODRIGUEZ | CRESENSIO | V | TRACKMAN |
| 651 | 58625 | KINNEY | FAREL | SCOTT | CONDUCTOR |
| 652 | 58768 | KRIG | NATHAN | D | ENGINEER |
| 653 | 59364 | TERRY | THOMAS | GERALD | ENGINEER |
| 654 | 59455 | WEBER | R. | H | TRK ARC WELDER |
| 655 | 59479 | ALDER | MICHAEL | LYNN | YARDMAN |
| 656 | 59521 | LOWMAN | MICHAEL | T | ENGINEER |
| 657 | 59534 | KIDWELL | PAUL | S | CONDUCTOR |
| 658 | 59545 | LASSWELL | DANIEL | JOSEPH | SK SIG INSP |
| 659 | 59716 | JULIEN | KYLE | RANDOLPH | TRK SUPVR 2 |
| 660 | 59739 | HERN | JAMES | M | CAR FOREMAN |
| 661 | 59799 | MURRAY | RICHARD | P | MIC MACHINIST |
| 662 | 59899 | MEZA | RAUL | GERARDO | SR SPEC AGENT HAZ |
| 663 | 59977 | MATTHEW | RICHARD | L | BRAKEMAN |
| 664 | 60028 | REBMANN | RONALD | D | CARMAN MECH RFG REP |
| 665 | 60249 | NOBLES | BRADLEY | E | OTM TRACKER (R) |
| 666 | 60260 | LENNING | CHRIS | A | ENGINEER |
| 667 | 60295 | BRUNDAGE | RICHARD | S | SK INTERLOCK REPMAN |
| 668 | 60598 | EDWARDS | KATHRYN | F | ENGINEER |
| 669 | 60629 | TRUJILLO | FRANCIS | E | LEAD CARMAN |
| 670 | 60633 | SIFUENTES | MARK |  | TCF CLERK |
| 671 | 60696 | THOMPSON | CAROL | J | TRAVELING CAR INSP |
| 672 | 60737 | FARRAR SR | TERRY | L | CONDUCTOR |
| 673 | 60853 | JOHNSON | RONALD | LLOYD | CAR INSPECTOR |
| 674 | 60891 | KUSANOVICH | STEPHEN | A | SK SIGNALMAN |
| 675 | 60948 | BOJKO | RICHARD | PAUL | HAZ MAT - CAR 4MAN |
| 676 | 61193 | KECK | KEVEN | L | CONDUCTOR |
| 677 | 61246 | MORGAN | C. |  | NC F&O BASE RATE |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 678 | 61288 | RISTAU | BRYAN | DONN | ENGINEER |
| 679 | 61300 | RIVERA | JUAN | F | CARMAN WELDER |
| 680 | 61419 | CHRISTENSEN | K. | B | SECTION FMN M-L CDL |
| 681 | 61838 | LEE | BRIAN | EUGENE | SK SIG MNTR |
| 682 | 61911 | PINO | MANUEL | J | SYS BOOM TRK DR CLA |
| 683 | 61935 | BANKS | CORIAN | | ENGINEER |
| 684 | 61968 | MARTINDALE | JEFFREY | LEE | ENGINEER |
| 685 | 62073 | HYDE | EDGAR | W | ENGINEER |
| 686 | 62133 | EDWARDS | MIKE | JOSEPH | ENGINEER |
| 687 | 62274 | TSOSIE | RAYMOND | E | SYS LABORER |
| 688 | 62339 | OUGHTON | ROBERT | W | ENGINEER |
| 689 | 62381 | SANCHEZ | FRANKIE | | CAR INSPECTOR |
| 690 | 62383 | MORRIS JR | GERALD | RAY | ENGINEER |
| 691 | 62428 | HAYHURST | MARK | LAWRENCE | BRDGE INSP 1 |
| 692 | 62631 | RANERI | SEBASTIAN | A | J6700 TAMP OPER |
| 693 | 62717 | DELAO | JAY | C | ENGINEER |
| 694 | 62751 | CUDNEY | RICKY | EUGENE | ENGINEER |
| 695 | 62789 | KAGAN | FELIX | | ELECTRICIAN |
| 696 | 63364 | WEATHERLY | TIMOTHY | JAMES | SK SIG MNTR |
| 697 | 63374 | JENSEN | RODNEY | K | REO I OPER |
| 698 | 63429 | EMANUEL | CEDRIC | R | MACHINST-ROAD |
| 699 | 63437 | DEMERS | JOBY | DEAN | ENGINEER |
| 700 | 63522 | CENTENO | JOSE | | SYS BAL DISTR OPR |
| 701 | 63550 | DALTON | KAREN | S | ELECTRICIAN |
| 702 | 63675 | CAUGHRON | BOBBY | R | SK SIGNAL FOREMAN |
| 703 | 63682 | KINDLE | JEFFERY | C | CL-B TIE INS/REMOVE |
| 704 | 63719 | KINSELLA | ROBERT | SHAWN | ENGINEER |
| 705 | 63723 | KOCH | KIM | D | ENGINEER |
| 706 | 63914 | DZIERZANOWSKI | E. | A | ELECTRICIAN |
| 707 | 63919 | RHODES | K. | A | ENGINEER |
| 708 | 63987 | STORBECK | KENNETH | G | EXTRA BOARD GRADE 6 |
| 709 | 64084 | DIAZ | JOSE | L | EX GANG FRMN -30 |
| 710 | 64111 | MCDOWELL | P. | R | ENGINEER |
| 711 | 64266 | RAMON III | PEDRO | | SYS BRIDGE WELDER |
| 712 | 64346 | SADA | JOHN | T | SR COMM TECHNICIAN |
| 713 | 64392 | FEDDE | JOHN | L | J6700 TAMP OPER |
| 714 | 64486 | MURRAY | RONALD | J | ENGINEER |
| 715 | 64550 | MCKALIP JR | KENNETH | A | TRK FOREMAN |
| 716 | 64808 | JORDAN | S. | H | FIREMAN |
| 717 | 64832 | WALTEMATH | JOSEPH | LYNN | ENGINEER |
| 718 | 65212 | STRUNK | DEAN | CHARLES | CAR INSPECTOR |
| 719 | 65270 | EOFF | HENRY | THOMAS | SECTIONMAN 1 YR |
| 720 | 65295 | SIEGMUND | STEVEN | CRAIG | SK SIG INSP |
| 721 | 65349 | MEADORS | CHARLIE | MACK | CARMAN LOCO CARP |
| 722 | 65566 | BENNETT | KENNETH | HORACE | M/O (BR) BAL REG |
| 723 | 65636 | MONROE | CLAY | E | ENGINEER |
| 724 | 65653 | RICHARDS | WAYNE | KEVIN | CAR FOREMAN |
| 725 | 65767 | RIVERA | ALVIN | | ENGINEER |
| 726 | 65796 | CASTRO | JOSE | LUIS | MACHINIST |
| 727 | 65902 | HENDERSON | DAVID | C | SK SIG MNTR |
| 728 | 65973 | SCHLESSELMAN | CARY | D | T/O 2T+SUPPLY TRK |
| 729 | 66116 | TODD | A. | S | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 730 | 66203 | WILLIS | KENNETH | DEAN | ENGINEER |
| 731 | 66207 | FENSKE | DONALD | L | YARDMAN |
| 732 | 66222 | VALENCIANO JR | ANTONIO | | SYS BOOM TRK DR CLA |
| 733 | 66263 | BARTON | THOMAS | CHAD | CONDUCTOR |
| 734 | 66538 | BREWER | BRANDON | ERIC | WORK EQUIP MECH |
| 735 | 66589 | ZANTOW | JOHN | E | ENGINEER |
| 736 | 66618 | SCHNITKER | ANTHONY | WAYNE | ENGINEER |
| 737 | 66781 | TITUS | STEVEN | J | SAFETY COACH |
| 738 | 66784 | CHAND | PURAN | | BB WELDER |
| 739 | 66794 | HUNTLEY | DAVID | E | MGR OPER PRAC |
| 740 | 66876 | VASQUEZ | SEAN | BERNARD | SYS CAT TAMPER |
| 741 | 66992 | MORRIS | CHARLES | E | WELDER |
| 742 | 67210 | JOHNSON | ROBERT | EUGENE | CAR INSPECTOR |
| 743 | 67234 | NELSON | WILLIAM | PAUL | ENGINEER |
| 744 | 67270 | SHAW | MARK | JAMES | ELEC PTC |
| 745 | 67318 | WILSON | JASON | CARL | CARMAN WELDER |
| 746 | 67332 | NOON | JAMES | E | ENGINEER |
| 747 | 67564 | SMITH | GLENN | ARTHUR | SK CDCET LEVEL 3 |
| 748 | 67626 | PARADISE | DANIEL | M | YARDMAN |
| 749 | 67805 | ZIMMERMAN | JAMES | P | ENGINEER |
| 750 | 67877 | TIEDE | JAMES | L | ENGINEER |
| 751 | 67977 | HOPKE | TERRY | D | ENGINEER |
| 752 | 68277 | CARTER | MARK | THOMAS | SM TRUCK DRIVER HR |
| 753 | 68292 | MARSHALL | MONROE | | ENGINEER |
| 754 | 68315 | TOAL | MARK | A | SK SIGNAL FOREMAN |
| 755 | 68334 | CASTROGIOVANNI | MARTIN | P | ENGINEER |
| 756 | 68551 | BOLIN | DOUGLAS | W | CONDUCTOR |
| 757 | 68801 | ATCITTY | GILBERT | RAY | SYS LABORER |
| 758 | 68814 | HEFFERNAN | MICHAEL | T | BRAKEMAN |
| 759 | 68874 | GIPSON | KELVIN | J | CONDUCTOR |
| 760 | 68961 | DICKERSON | JAMES | M | ENGINEER |
| 761 | 69018 | STAMMER | BOB | L | ENGINEER |
| 762 | 69151 | MOSS | REGINALD | A | YARDMASTER |
| 763 | 69281 | MILLICAN | DWAYNE | LEO | ENGINEER |
| 764 | 69314 | BATSON | JAMES | EDWARD | TRK FOREMAN |
| 765 | 69425 | ROJAS | NELDA | | DEFAULT AGR NEW HIRE |
| 766 | 69574 | SHULER | JERRY | L | ENGINEER |
| 767 | 69755 | PEARCE | JAMES | E | LEAD CARMAN |
| 768 | 69758 | GEORGE | STEVEN | DUANE | ENGINEER |
| 769 | 69859 | HENAGAN | WILLIAM | L | ENGINEER |
| 770 | 69899 | WAWRZYNOWICZ | HENRY | | ELE - OZONE DEPLETE |
| 771 | 69935 | EASTRIDGE | DONALD | R | CH DC OPER 1 |
| 772 | 69938 | SMITH | MICHAEL | G | ROAD MACHINST |
| 773 | 70174 | HARRIS | SHANE | | CARMAN WELDER |
| 774 | 70429 | LOPEZ | NORMA | C | NC F&O BASE RTE |
| 775 | 70601 | THOMAS | GARY | F | LOCO FOREMAN |
| 776 | 70606 | OCKMAN | MARK | ROBERT | YARDMASTER |
| 777 | 70617 | ROBINSON | M. | J | YARDMAN |
| 778 | 70705 | PORT | ALAN | R | ENGINEER |
| 779 | 70814 | LAWSON | TERRY | W | SK SIGNALMAN |
| 780 | 71081 | ARIES | DAX | | ENGINEER |
| 781 | 71265 | PADGETT | TOM | B | SYS ARC WELD |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 782 | 71273 | BAILEY JR | OTTIS | G | ENGINEER |
| 783 | 71413 | WEST | CHRISTOPHE | MICHAEL | ENGINEER |
| 784 | 71540 | WILKENING | CLINTON | L | CARMAN FREIGHT |
| 785 | 71636 | MORRISON | MICHAEL | TODD | SYS BOOM TRK DR CLA |
| 786 | 71812 | WILLARD | RANDALL | RAY | MACHINIST |
| 787 | 71866 | SPRAKER | JEFF | N | SK SIG INSP |
| 788 | 71903 | VENABLE | NATHAN | D | ENGINEER |
| 789 | 71913 | BOWHAY | JOHN | D | ENGINEER |
| 790 | 71970 | JONES | THOMAS | DELMER | ENGINEER |
| 791 | 71973 | HIGNITE | RON | G | SK ELECT TECH |
| 792 | 72005 | PRICE SR | MICHAEL | J | CONDUCTOR |
| 793 | 72168 | TILLMAN | WILLIAM | D | ENGINEER |
| 794 | 72192 | BLANKENSHIP | GARY | R | FLAGGING FOREMAN |
| 795 | 72514 | KNOTTS | C. | R | ENGINEER |
| 796 | 72826 | DUNCAN | EMMETT | EDWARD | ENGINEER |
| 797 | 73127 | BEAN | DARYL | E | ENGINEER |
| 798 | 73137 | HERNANDEZ | JOEL | J | GANG TRUCK DRVR(DSL |
| 799 | 73357 | FIDLER | DAVID | DARREL | ENGINEER |
| 800 | 73401 | BEAR | CHARLES | H | CONDUCTOR |
| 801 | 73472 | DIGGS | JOHN | A | DIR COM OPS LOCO |
| 802 | 73561 | HARVEY | JEFFREY | GEORGE | ENGINEER |
| 803 | 73576 | LUDWIN | JERRY | A | COACH CLEANER |
| 804 | 73586 | MOSER | GILBERT | N | BRDGE SUPV 1 |
| 805 | 73615 | RIVAS | ROBERT | J | ENGINEER |
| 806 | 73638 | TOVALIN | M. | A | WELDER |
| 807 | 73723 | LAKE | PHILLIS | D | CREW DISP |
| 808 | 73921 | WOODY | HAROLD | | SYS PLAS 93X TAMPER |
| 809 | 73972 | GRANZOW | CRAIG | A | ENGINEER |
| 810 | 74110 | GIBSON | RANDALL | C | BRAKEMAN |
| 811 | 74163 | MODICA | J. | J | YARDMAN |
| 812 | 74407 | SOTELO JR | GILBERT | | CONDUCTOR |
| 813 | 74471 | WIDMER | JOHN | THOMAS | SR COMM TECH |
| 814 | 74482 | BLOMSTEDT | JAMES | LYNN | YARDMAN |
| 815 | 74502 | QUIROZ | RICHARD | S | LEAD CARMAN |
| 816 | 74504 | TEDESCHI | MICHAEL | VINCENT | YARDMAN |
| 817 | 74729 | SHOTKOSKI | GERALD | DOUGLAS | J6700 TAMP OPER |
| 818 | 74763 | LUFF | DAVID | JOSEPH | CONDUCTOR |
| 819 | 74797 | BORKOWSKI | LEONA | | ACCTG. SPEC. 1A |
| 820 | 74837 | HOLMES | DAVID | R | CONDUCTOR |
| 821 | 74949 | BROOKS | CARL | E | ASSOC SYS ENGR |
| 822 | 75025 | BURGESS | DAVID | M | MACHINIST FED INSP |
| 823 | 75055 | BETTLES | ROGER | A | CONDUCTOR |
| 824 | 75165 | GUILLEN | HECTOR | E | FOREMAN GENERAL (1) |
| 825 | 75381 | BLANCHARD | MARK | H | BB FOREMAN |
| 826 | 75403 | WILLIAMS | DWIGHT | WAYNE | CAR INSPECTOR |
| 827 | 75418 | RAPER | LEROY | H | ENGINEER |
| 828 | 75635 | FRANKLIN | LONICE | ROYAL | ENGINEER |
| 829 | 75722 | MASON | THOMAS | L | CARMAN MECH RFG REP |
| 830 | 75743 | HAYNES | PHILLIP | LORENZO | CONDUCTOR |
| 831 | 75755 | WILLIAMS | TERRY | D | DC OPER 1 |
| 832 | 75907 | KOSHAK | JOHN | M | WS LD JNYMN (DRGW) |
| 833 | 75924 | ROBINSON | WILLIAM | K | CONDUCTOR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 834 | 75969 | SCHRADER | MISCHEL | R. | FOREMAN GENERAL (2) |
| 835 | 76238 | KLEPPIN | JACOB | W | LEAD CARMAN |
| 836 | 76284 | WAGES | CHARLES | RANDY | WELDER |
| 837 | 76290 | BINEGAR | WILLIAM | G | NC F&O BASE RATE |
| 838 | 76313 | MARQUEZ | LEO | M | SR SPEC AGENT HAZ |
| 839 | 76338 | RICHARDSON | DWIGHT | B | WELDER |
| 840 | 76402 | DUNIVENT | ROBERT | L | ENGINEER |
| 841 | 76486 | ROUBAL | RICKY | LEE | SYS LABORER |
| 842 | 76865 | CLOYD | TIMOTHY | P | ENGINEER |
| 843 | 77138 | LAMB | JAMES | | WORK EQUIP MECH |
| 844 | 77140 | VELAZQUEZ | PHILLIP | J | SK SIG MNTR |
| 845 | 77174 | MAXWELL | BURT | ALLEN | ENGINEER |
| 846 | 77244 | LISTER | RICHARD | JAY | FOREMAN GENERAL (2) |
| 847 | 77437 | TRIBBLE | THOMAS | DAVID | TR OPER 6T + DIS |
| 848 | 77463 | MCSWAIN | MICHAEL | SCOTT | ENGINEER |
| 849 | 77606 | WYCKOFF | DENNIS | R | SM TRUCK DRIVER HR |
| 850 | 77623 | JONES | JOHN | THOMAS | PROJ MGR FIELD VALID |
| 851 | 77724 | EDISON | LEONARD | | SYS SPIKE PULL OPER |
| 852 | 77907 | PEARSON | MARK | H | CRANE OPR-AUTO(SS) |
| 853 | 78029 | RAYBURN | JOSEPH | T | ENGINEER |
| 854 | 78139 | WOLFE | KIRK | W | ENGINEER |
| 855 | 78228 | CANADAY | NATHAN | | BRAKEMAN |
| 856 | 78234 | LEE | ROBERT | W | CAR FOREMAN |
| 857 | 78269 | KIRKPATRICK | JERRY | DALE | YARD OFFICE COORD |
| 858 | 78346 | LEWIS | WILLIAM | R | BRAKEMAN |
| 859 | 78373 | HOLT | BLAINE | LOVELL | MACHINIST LD MECH |
| 860 | 78464 | TRUJILLO | F. | V | M/O (SPD) SPIKE PUL |
| 861 | 78531 | KEKAHBAH | ROBERT | H | ENGINEER |
| 862 | 78545 | CAMPBELL | MICHAEL | DEAN | ENGINEER |
| 863 | 78835 | OTIS | MARK | GORDON | ENGINEER |
| 864 | 78871 | DEPAOLO | LARRY | | AGS TCF CLERK |
| 865 | 78978 | NICHELSON | GERALD | RAY | NC F&O BASE RATE |
| 866 | 79018 | PEREA | CLAUDE | D | SYS TRUCK DRIVER |
| 867 | 79025 | FITZGERALD | KENNETH | VERNE | MIC MACHINIST |
| 868 | 79227 | PATTON | KENNETH | EARL | CONDUCTOR |
| 869 | 79237 | MCCOMBS | ROGER | ALAN | ENGINEER |
| 870 | 79639 | BIGGS | GEORGE | D | CL-B BALLAST REG |
| 871 | 79641 | BALTAZAR | DARYL | E | CONDUCTOR |
| 872 | 79673 | BALKEY | DAN | P | LOCO MACH MAIN TECH |
| 873 | 79748 | JACOBSON | ANTHONY | R | LOCO ELEC MAIN TECH |
| 874 | 79873 | FLOYD | DAMON | W | ENGINEER |
| 875 | 79915 | FOX | MARVIN | LYNN | ENGINEER |
| 876 | 79921 | MALLETT | KENNETH | W | TRK SYS FOREMAN |
| 877 | 80006 | PARVIN | RICK | E | CONDUCTOR |
| 878 | 80049 | ACEVEDO | EDGARDO | A | ENGINEER |
| 879 | 80091 | SMITH | STANLEY | | ENGINEER |
| 880 | 80092 | GOODWIN | MACK | LAMAN | ENGINEER |
| 881 | 80105 | DONAHUE | HUGH | A | ENGINEER |
| 882 | 80133 | REYES | MARK | ANTHONY | BRAKEMAN |
| 883 | 80211 | HENDERSON | TIMOTHY | JAY | ENGINEER |
| 884 | 80240 | RIDENOUR JR | CHARLES | ALFRED | ENGINEER |
| 885 | 80261 | BROCK | PAUL | K | YARDMAN |

|     | A | B | C | D | E |
|-----|-----|-----|-----|-----|-----|
| 886 | 80894 | HISEY | RALPH | J | YARDMAN |
| 887 | 80915 | POESCHEL | CARL | HENRY | YARDMASTER |
| 888 | 80939 | VALDEZ | RICARDO | V | WORK EQUIP MECH |
| 889 | 80949 | MAIMER | DANIEL | S | M/O (ATS) TAMPER |
| 890 | 81052 | WOOD | BILLY | R | SYS ASST FRMN CDL |
| 891 | 81272 | KEZAR | STEPHEN | E | ENGINEER |
| 892 | 81313 | ALLISON | ANDY | GEORGE | ENGINEER |
| 893 | 81498 | TOBIASSON | DAVID | JAY | CARMAN FREIGHT |
| 894 | 81507 | JOHNSON | STEVEN | T | LEAD CARMAN |
| 895 | 81592 | CARSWELL | JEFFREY | JOSEPH | SYM OHIO CRANE PD |
| 896 | 81716 | BURR | DAVID | M | ENGINEER |
| 897 | 81728 | ANDERSON | MONTE | L | MGR MOFW EQUIP FIELD |
| 898 | 81888 | GLADKOWSKI | RICHARD | DENNIS | ASST RD PASS CONDUCT |
| 899 | 81903 | SCOTT | JAMES | L | LEAD CARMAN |
| 900 | 82015 | ROSE | RAYMOND | EARL | BRAKEMAN |
| 901 | 82254 | HICKS JR | JAMES | EDDIS | FOREMAN GENERAL (2) |
| 902 | 82266 | SIMPSON | MITCHELL | BERNARD | M/O (RHC)R HEAT CAR |
| 903 | 82277 | JONES JR | FREDDIE |  | CONDUCTOR |
| 904 | 82308 | HAYNES | CHARLES | E | SK ELECT TECH |
| 905 | 82341 | SELF | DON | E | CONDUCTOR |
| 906 | 82350 | JAJUGA | HENRY | P | SYS TRCKR UNLD REST |
| 907 | 82390 | LOPEZ JR | ROBERTO |  | ENGINEER |
| 908 | 82466 | GOODALE | W. | M | CAR INSPECTOR |
| 909 | 82482 | MILLER | CHRISTOPHE | J | ENGINEER |
| 910 | 82588 | MARTINEZ | JOHN | A | TRK FOREMAN |
| 911 | 82622 | WALTMAN | TERRY | THOMAS | BRAKEMAN |
| 912 | 82663 | SEPULVEDA | SALVADOR |  | NC F&O BASE RTE |
| 913 | 82766 | CALLAHAN | TERRY | MICHAEL | ENGINEER |
| 914 | 82922 | GUTZ | MARK | AMANDUS | HOSTLER |
| 915 | 83091 | COLLINS JR | JOE | F | CONDUCTOR |
| 916 | 83156 | BARRETT | DONALD | R | TRK FOREMAN |
| 917 | 83222 | HERRING | DOUGLAS | S | HAZ MAT - FG 1 |
| 918 | 83275 | VARNELL | JAMES | L | ENGINEER |
| 919 | 83353 | GONZOLAS | SAMUEL | LEE | ENGINEER |
| 920 | 83354 | WIEHR | B. | C | SK SIG MNTR |
| 921 | 83649 | LACEY | STEVE | ALLEN | SYS THER WELDER |
| 922 | 83670 | WARNE JR | RAYMOND | C | ENGINEER |
| 923 | 83824 | LINKO | THOMAS | R. | CAR INSPECTOR |
| 924 | 83901 | JOY | JOHN | WAYNE | MACHINIST |
| 925 | 83972 | FRIES | D | J | MACHINIST |
| 926 | 84003 | MAHONEY | MARK | J | PROJ MGR FIELD VALID |
| 927 | 84056 | VONBERG | ORVILLE | E | CONDUCTOR |
| 928 | 84197 | STYVAR | CLARENCE | LESLIE | TCA SERV SUPR L1+5 |
| 929 | 84310 | TALAMANTEZ | ARTURO | L | CAR FOREMAN |
| 930 | 84311 | LOFLIN | TERRY | R | BRAKEMAN |
| 931 | 84415 | JOHNSON | ARMOND |  | SYS LABORER |
| 932 | 84511 | GOSSER | ROBERT | ALLEN | SE TD CL-A TRLR |
| 933 | 84615 | SMITH | MICHAEL | D | CONDUCTOR |
| 934 | 84630 | KNIGHT | DAVID | H | FOREMAN GENERAL (1) |
| 935 | 84696 | SANCHEZ | GERALD | C | MGR TRACK MNTCE |
| 936 | 84735 | DUSON | LOUIS | E | M/O (THC) TIE CR |
| 937 | 84804 | GEORGIANA | NICHOLAS |  | ENGINEER |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 938 | 84895 | MINK | CRAIG | R | FLAGGING FRMN |
| 939 | 85312 | DOBERNIG | RODNEY | LYNN | LEAD CARMAN |
| 940 | 85321 | HERMANSEN | THOMAS | SCOTT | ENGINEER |
| 941 | 85359 | SHERMAN | MICHAEL | B | ENGINEER |
| 942 | 85467 | RUIZ JR | VICTOR | T | LOCO FOREMAN |
| 943 | 85473 | THOMPSON JR | JAMES | S | ENGINEER |
| 944 | 85781 | ELLIOTT | GARY | W | YARDMAN |
| 945 | 85881 | WOODUS | JOEY | LYDELL | TRK SYS TRACKMAN |
| 946 | 85994 | WORMAN | D. | A | ENGINEER |
| 947 | 86085 | BALL | B. | L | BRAKEMAN |
| 948 | 86130 | JOVANOSKI | MITRE |  | ELE - OZONE DEPLETE |
| 949 | 86180 | NUSS | EUGENE | CRAIG | CONDUCTOR |
| 950 | 86226 | MADSEN | STACEY | L | ENGINEER |
| 951 | 86311 | JENSEN | DANIEL | LEE | CONDUCTOR |
| 952 | 86413 | MASSEY | JAMES | D | ENGINEER |
| 953 | 86447 | THOMPSON | RICKIE | R | BRDT PWR UNIT (R) |
| 954 | 86569 | SHARP | JOHN | DALE | CARMAN WELDER |
| 955 | 86711 | COOLEY | ALEXANDER |  | M/O (BR) BAL REG |
| 956 | 86801 | YEAKEY | WILLIAM | C | FACILITY SUPR 2 |
| 957 | 86863 | EPLING | JOHN | C | ENGINEER |
| 958 | 86997 | RHODES | DAREN | M | ENGINEER |
| 959 | 87327 | BITSUI JR | D. | T | SYS 360 SS OPER |
| 960 | 87363 | TAPIA | RUBEN |  | CONDUCTOR |
| 961 | 87449 | SCHLENSKER | STEVEN | MICHAEL | SYS ANCHOR APPL |
| 962 | 87644 | SPEARS | JACK | EDWARD | BB SYS FOREMAN |
| 963 | 87664 | MAPPS | ERIC | LYNN | M/O (THC) TIE CR |
| 964 | 87702 | WEBER | ROBERT | LEE | CARMAN WELDER |
| 965 | 87736 | VALDEZ | RICARDO |  | ENGINEER |
| 966 | 87934 | STEWART | DAVID | LEE | ENGINEER |
| 967 | 88063 | VERSTUYFT | MICHAEL | R | BRAKEMAN |
| 968 | 88243 | SULTZER | RONALD | W | LEAD CARMAN |
| 969 | 88396 | BENNETT | CLYDE | E | ENGINEER |
| 970 | 88637 | DRUERY | ROY | CHESTER | WORK EQUIP MECH |
| 971 | 88791 | ANDERSON | EARL |  | UTILITY CLERK |
| 972 | 88842 | SALCEDO JR | LUIS |  | CAR INSPECTOR |
| 973 | 88904 | HIX | DARRELL | W | ENGINEER |
| 974 | 88971 | EMMERS JR | HAROLD | HOLLY | ENGINEER |
| 975 | 88980 | ADAMS | KERMIT | G | ENGINEER |
| 976 | 89141 | LEE | PHILIP | W | CONDUCTOR |
| 977 | 89532 | BESERIS | THOMAS | DINO | CONDUCTOR |
| 978 | 89800 | SMITH | CHARLES | M | BRDGE SUPV 2 |
| 979 | 89916 | COUNTRYMAN | RANDY | EUGENE | SK RELF SIG MTR |
| 980 | 89921 | COWAN | BRENT | WILLIAM | IW ARSA FRMN |
| 981 | 89925 | HENNESSY | TIMOTHY | LYNN | CONDUCTOR |
| 982 | 90152 | HARPOLE | THOMAS | E | ENGINEER |
| 983 | 90207 | LAFOND | ANDREW | A | SYS BAL REG OPER |
| 984 | 90299 | JOHNS | VERNADINE | E | GATE CLERK |
| 985 | 90352 | HOWARD | JOHN | M | BRAKEMAN |
| 986 | 90367 | ALLEN | JEFFREY | S | CARMAN PASS |
| 987 | 90399 | MANGUM JR | ROBERT | R | ENGINEER |
| 988 | 90514 | MULLALEY | LLOYD | JAMES | SK SIG MAINT FRMN |
| 989 | 90638 | ORD | THOMAS | J | ENGINEER |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 990 | 90788 | CALLISON | STEPHEN | H | BRAKEMAN |
| 991 | 90848 | MOODY | KENNETH | WAYNE | CONDUCTOR |
| 992 | 90945 | BACH | CURTIS | P | BRDGE INSP 1 |
| 993 | 90966 | NELDON | CLIFFORD | D | LOC CR ENG |
| 994 | 91065 | CARLSON | JAMES | R | CONDUCTOR |
| 995 | 91258 | SCHWARTZ | RODNEY | W | ENGINEER |
| 996 | 91579 | REED | MICHAEL | C | CAR INSPECTOR |
| 997 | 91701 | WOOD | ROBERT | REX | TRACK FOREMAN - FLAG |
| 998 | 91748 | DOYL | WAYNE | FRANCIS | ENGINEER |
| 999 | 91755 | TIPSWORD | CHARLES | MARC | BRDGE SUPV 1 |
| 1000 | 91768 | GRAY | KELVIN | BOUVIAR | ENGINEER |
| 1001 | 91787 | JACKOLA | DENNIS | DUANE | ENGINEER |
| 1002 | 91945 | EDWARDS | KAREN | S | ENGINEER |
| 1003 | 91949 | BEVERLAND | BRIAN | ALAN | FOREMAN GENERAL (1) |
| 1004 | 91963 | CLEPPER | CLINTON | OCTAVIS | LEAD CARMAN |
| 1005 | 92135 | GUERRERO | JESUS |  | TRACKMAN |
| 1006 | 92197 | LOPEZ | ARNOLD | O | CONDUCTOR |
| 1007 | 92317 | LOPEZ | JUAN | ROBLES | SYS LABORER |
| 1008 | 92353 | SPARKS | RONALD | LYNN | STEEL ERECT FRMN |
| 1009 | 92377 | BROWNING | THOMAS |  | M/O (TRIP) TKO |
| 1010 | 92525 | BATHEL | H | FRED | ENGINEER |
| 1011 | 92803 | WELCH | ROY | ANTHONY | CARMAN FREIGHT |
| 1012 | 92814 | SKALBERG | RANDY | W | ENGINEER |
| 1013 | 92821 | HUMPHRY JR | ERNEST | CLYDE | ENGINEER |
| 1014 | 92852 | STODDARD | JEFF | A | BRDGE INSP 1 |
| 1015 | 93068 | MENDEZ JR | PETE |  | MACHINIST LD MECH |
| 1016 | 93125 | ERICSON | RANDALL | L | SK SIG MNTR |
| 1017 | 93143 | MARTINEZ | BENNY | I | TRACK INSPECTOR |
| 1018 | 93159 | DECKARD | KELSO | EUGENE | ENGINEER |
| 1019 | 93317 | MAYANCSIK | FRANK | N | SK RETARDER YD MTR |
| 1020 | 93352 | HENDERSON | RONALD | LEE | CONDUCTOR |
| 1021 | 93701 | NELSON | DON | LAWRENCE | CARMAN WELDER |
| 1022 | 93831 | CEASER | DARRYL | L | CAR INSPECTOR |
| 1023 | 93893 | FONSECA | J. | J | CREW DISP |
| 1024 | 94380 | MANLEY | KENNETH | RAYMOND | A STL ERECT FRMN |
| 1025 | 94547 | SMITH | DESMOND | M | ENGINEER |
| 1026 | 94572 | HAWKES | STANLEY | WARREN | LD MACH |
| 1027 | 94624 | WHEELHOUSE | M. | S | NC F&O 1.50 DIFF |
| 1028 | 94669 | THOMPSON | RALPH | D | ROS/MAINT OF WAY INS |
| 1029 | 94728 | REAM | HAL | F | ENGINEER |
| 1030 | 94847 | WILLARD | KENNETH | D | HAZ MAT - FG 2 |
| 1031 | 94869 | SMITH | TODD | ADAM | LOCO FOREMAN |
| 1032 | 94945 | HEIMAN | DALE | BRUCE | ENGINEER |
| 1033 | 95080 | VANLANDUYT | ERIC | M | ENGINEER |
| 1034 | 95111 | FOSTER | JEREMY | DEAN | ENGINEER |
| 1035 | 95203 | MERTIN | BRIAN | KIETH | CAR INSPECTOR |
| 1036 | 95208 | GILL | LLOYD | EUGENE | MACHINIST |
| 1037 | 95278 | RIGDON | ROBERT | EUGENE | CAR INSPECTOR |
| 1038 | 95383 | OSULLIVAN | TIMOTHY | J | CONDUCTOR |
| 1039 | 95438 | SLOAN | JAMES | R | SYS TIEBED SCARFIRE |
| 1040 | 95446 | BRAY | MATHEW | A | BRAKEMAN |
| 1041 | 95554 | GORDON | MICHAEL | L | CAR FOREMAN |

|      | A | B | C | D | E |
|------|---|---|---|---|---|
| 1042 | 95650 | DUPAIX | RONALD | DALE | ENGINEER |
| 1043 | 95746 | LEWIS | JOSEPH | DANIEL | TRUCK OPER 2 TN+ |
| 1044 | 95789 | LEE | TERRAL | | SYS RIDE ON ADZEROP |
| 1045 | 95793 | SIGLER | TY | L | YARDMAN |
| 1046 | 95822 | FERDINAND JR | JOHN | O | HAZ MAT - MECH 4MAN |
| 1047 | 96011 | WARD | SPENCE | O | FOREMAN GENERAL (1) |
| 1048 | 96044 | SANCHEZ | MARY | | COACH CLEANER |
| 1049 | 96096 | MOORE | JEROME | | CONDUCTOR |
| 1050 | 96115 | VALEK | LARRY | T | M/O (TLH) BACK HOE |
| 1051 | 96187 | STORY | MICHAEL | J | RELIEF UTILITY CLK |
| 1052 | 96216 | FRYE | MICHAEL | JOHN | ENGINEER |
| 1053 | 96269 | SALARD SR | GERALD | FRANCIS | PROJ CORR 1 |
| 1054 | 96279 | SPRING | DAVID | MICHEAL | ENG INSP 1 |
| 1055 | 96373 | CARPER | JEFFREY | BERNARD | ELECTRICIAN |
| 1056 | 96575 | JOY | WESLEY | D | ENGINEER |
| 1057 | 96590 | WAGNER | ALVIN | | SYS CAT TAMPER |
| 1058 | 96638 | WALKER | JEFFREY | N | MACHINIST |
| 1059 | 96947 | PETERSON | DENNIS | CARL | MACHINIST |
| 1060 | 96969 | GUTIERREZ | ENRIQUE | M | TRK SYS TRACKMAN |
| 1061 | 97193 | NELSON | RON | V | CARMAN WELDER |
| 1062 | 97573 | LEIB | ROBERT | EDWARD | ENGINEER |
| 1063 | 97593 | SIMS | JEFFREY | W | ENGINEER |
| 1064 | 97611 | JESSEE | WOODIE | JOE | ENGINEER |
| 1065 | 97667 | OZUNA | ABEL | A | DEFAULT AGR NEW HIRE |
| 1066 | 97756 | OTTESON | KENNETH | DALE | CAR INSPECTOR |
| 1067 | 97845 | MILLER | MARVIN | P | ENGINEER |
| 1068 | 97936 | ROBERTS | RANDAL | J | SK SIG MNTR |
| 1069 | 98252 | HENDERSON | DANE | ANDREW | CL-B BALLAST REG |
| 1070 | 98384 | SOSA JR | SALVADOR | | ENGINEER |
| 1071 | 98476 | SCHREINER | EDWIN | K | ENGINEER |
| 1072 | 98864 | FITZGERALD | MICHAEL | LEE | M/O R (CAT) TAMPER |
| 1073 | 98686 | JOHNSON | ROBERT | E | LEAD CARMAN |
| 1074 | 98841 | WHEELER | RANDY | CHARLES | SYS TIE HANDLER |
| 1075 | 98851 | DAVIS | RANDY | LEE | ELEC PTC |
| 1076 | 99024 | DAVIS | LARRY | P | HAZMAT MIC CARMAN |
| 1077 | 99065 | ESPINOZA | RICHARD | ANTHONY | SYS LABORER |
| 1078 | 99183 | LAYNE | AUBREY | R | ENGINEER |
| 1079 | 99281 | WERNIMONT | BRENDA | MAE | SHOP TECH A+ |
| 1080 | 99293 | TSOSIE | FRANCIS | | SYS HEAT/COOL OPER |
| 1081 | 99347 | PEASE | RANDALL | EUGENE | MACHINIST FED INSP |
| 1082 | 99459 | RUIZ | HECTOR | | ENGINEER |
| 1083 | 99481 | MRAOVICH | VICKI | L | BRAKEMAN |
| 1084 | 100016 | KEPLEY | STANLEY | G | ENGINEER |
| 1085 | 100031 | BOONE | SAMUEL | F | YARDMAN |
| 1086 | 100247 | PICKENS | PATRICK | H | TRACKMAN |
| 1087 | 100293 | COLE | ROBERT | DALE | M/O (THC) TIE CR |
| 1088 | 100296 | THOMPSON | KENNETH | J | ENGINEER |
| 1089 | 100470 | MIER | GILBERT | | MGR DIVISION POLICE |
| 1090 | 100526 | ALLAN | JEFFERY | WILBUR | ENGINEER |
| 1091 | 100563 | ALVEAR | ROBERT | | CONDUCTOR |
| 1092 | 100624 | DECKARD | DONALD | DEWAYNE | ENGINEER |
| 1093 | 100633 | JOHNSON | D. | L | BRDT PWR UNIT (R) |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1094 | 100702 | STEMAN | CHRISTIAN | E | ENGINEER |
| 1095 | 100772 | MAHAN | ROY | DONALD | CONDUCTOR |
| 1096 | 100813 | MOORE | TODD | A | ENGINEER |
| 1097 | 100969 | RESENDEZ | TED | | LEAD CARMAN |
| 1098 | 100995 | THOMAS | LAWRENCE | GENE | CONDUCTOR |
| 1099 | 101055 | SPURRIER | RICHARD | GERARD | YARDMAN |
| 1100 | 101118 | AUGUST | RONALD | DEAN | MACHINIST |
| 1101 | 101146 | DOUGLAS | ROBERT | W | CARMAN WELDER |
| 1102 | 101216 | PAULSEN | JERRY | L | SWITCH MNTR |
| 1103 | 101230 | GUTIERREZ | MARTIN | | SYS THER WELDER |
| 1104 | 101231 | SOTO | TONY | N | TRACK FOREMAN - FLAG |
| 1105 | 101775 | SCHMITZ | SCOTT | E | CARMAN WELDER |
| 1106 | 101859 | RAGGHIANTI | THOMAS | BRIAN | BRAKEMAN |
| 1107 | 101887 | FRANCO | EDWARD | P | ENGINEER |
| 1108 | 102080 | WILLIAMS | THOMAS | A | DIR TRAIN MGMT - TEM |
| 1109 | 102246 | PAGE | MICHAEL | S | SYS BRIDGE WELDER |
| 1110 | 102252 | JENKINS | J. | A | M/O (SLC) MAG CRANE |
| 1111 | 102265 | GIALLANZA | MICHAEL | J | SYS FEL +5CY OPER |
| 1112 | 102273 | CORRINGTON | ROBERT | DUANE | ENGINEER |
| 1113 | 102320 | SMITH | MARTY | LYNN | M/O (TBSR) TB SCAR |
| 1114 | 102355 | RODRIGUEZ | BENNY | M | LOCO FOREMAN |
| 1115 | 102380 | OTERO | BILLY | G | FRMN TRACK |
| 1116 | 102508 | GATES | JEFF | L | SK ELECT TECH |
| 1117 | 102576 | RACINA JR | PHILIP | M | DIR COM OPS CAR |
| 1118 | 102710 | SMITH | JERRELL | RAY | ENGINEER |
| 1119 | 102765 | HAWKINS | JAMES | DARREN | ENGINEER |
| 1120 | 102854 | MUNOZ | JOE | LUIS | PRECISION MACH OPER |
| 1121 | 102956 | GARZA | FERNANDO | | BRDT PWR UNIT (R) |
| 1122 | 103019 | GRIFFITH | MATTHEW | CURT | SY SEMI TRK DR |
| 1123 | 103023 | BORBOA | WILLIAM | C | NC F&O BASE RTE |
| 1124 | 103098 | YAMUTEWA | DALE | L | SYS SPK DR/GAGE |
| 1125 | 103198 | STIVERS | HAROLD | DAVID | CARMAN FREIGHT |
| 1126 | 103279 | CAMPBELL | DAVID | A | CONDUCTOR |
| 1127 | 103421 | OROURKE | MICHAEL | BRIAN | CONDUCTOR |
| 1128 | 103493 | MEDER | ROBERT | V | DIR UNMANNED AERIAL |
| 1129 | 103698 | BORESI | MARTY | JOE | TRACK SUPERVISOR |
| 1130 | 103737 | HORROCKS | TROY | HOWARD | BRDG WLD AR WLD |
| 1131 | 103877 | MELLO | STEVEN | G | MGR MECH MNTCE II |
| 1132 | 104260 | THOMPSON | JERRY | WAYNE | ENGINEER |
| 1133 | 104366 | FEATHERLING | GARY | E | LEAD CARMAN |
| 1134 | 104401 | BELL | MARK | A | CAR FOREMAN |
| 1135 | 104463 | LOVE | GLEN | ALAN | TR OPER 6T + SYS |
| 1136 | 104519 | TATREAU | DEAN | MARK | MACHINIST |
| 1137 | 104612 | AGUILAR | MOSES | | CARMAN WELDER |
| 1138 | 104699 | JONES | RICHARD | LEVI | LEAD CARMAN |
| 1139 | 104743 | REEDER | GEOFFREY | B | MGR ENVIRON SITE REM |
| 1140 | 104764 | DOWELL | L. | C | CAR INSPECTOR |
| 1141 | 104869 | FORD JR | BOBBY | J | BRAKEMAN |
| 1142 | 105279 | SHULTZ | DANIEL | JAMES | ENGINEER |
| 1143 | 105331 | ROBERTSON | KEVIN | WALLACE | YARDMAN |
| 1144 | 105452 | VANDAMME | KELLY | J | ELECTRICIAN |
| 1145 | 105453 | RAGAN | ROBIN | DOUGLAS | M/O (TRIP) TKO |

| | | A | B | C | D | E |
|---|---|---|---|---|---|---|
| 1146 | | 105463 | SPIELMAN | ERIC | A | SYS TRUCK DRIVER |
| 1147 | | 105585 | VAUGHN | LYNN | E | YARDMAN |
| 1148 | | 105676 | TREVILLION SR | RUFUS | G | LEAD BRDG TENDER |
| 1149 | | 105757 | SCHOCK | AVERY | ORLAN | ROAD MACHINST |
| 1150 | | 106186 | TAKAYAMA | JAMES | E | TCF CLERK |
| 1151 | | 106277 | TORRES | LATRICE | DRAKE | MGR YARD OPS |
| 1152 | | 106385 | GONZALEZ | RAUL | | TRK SYS TRACKMAN |
| 1153 | | 106587 | SCRIVNER | GLENN | C | LEAD CARMAN |
| 1154 | | 106606 | HARRIS | JOHN | H | FLAGGING FOREMAN |
| 1155 | | 106722 | WENTZLAFF | PETER | A | CONDUCTOR |
| 1156 | | 106835 | GRAY | AARON | F | MGR FACIL MNTCE |
| 1157 | | 106998 | TROFHOLZ | GREG | S | CONDUCTOR |
| 1158 | | 107041 | BRILL | CHARLES | F | TRAIN DISP |
| 1159 | | 107250 | HOFFMAN | RONALD | T | MOC RT BACKHOE |
| 1160 | | 107283 | SCOTT | JAMES | BRADLEY | TRACK INSPECTOR |
| 1161 | | 107315 | HILDEBRAND | GARY | D | TRK SYS TRACKMAN |
| 1162 | | 107673 | PALUSO | MICHAEL | LESLIE | ENGINEER |
| 1163 | | 107726 | PLASTER | DAVID | STANLEY | ENGINEER |
| 1164 | | 107740 | MALDONADO | RUBEN | | MGR MOFW EQUIP FIELD |
| 1165 | | 107747 | HARRISON | DWAYNE | L | BB FRMN |
| 1166 | | 107817 | BURKS | RAY | K | LEAD CARMAN |
| 1167 | | 108071 | WEBB | KELCEY | P | ENGINEER |
| 1168 | | 108151 | SCHICK | LARRY | BLAINE | BRAKEMAN |
| 1169 | | 108229 | KAUFMAN | GARY | L | SYS TIEBAL GANG FM |
| 1170 | | 108264 | VANCE | JOHN | B | MACHINIST HELPER |
| 1171 | | 108313 | RAIRIGH | TROY | WILLIAM | SK SIG MNTR |
| 1172 | | 108547 | LAND | MITCHELL | RAY | ASST MGR IMDL MNTCE |
| 1173 | | 108695 | GUNDERSON | THOR | MELVIN | SYS ASST FOREMAN |
| 1174 | | 108711 | LOUNSBURY | KEITH | DALE | THER WLD HLPR/TD HR |
| 1175 | | 108791 | WRIGHT JR | JIMMIE | JOSEPH | CONDUCTOR |
| 1176 | | 108911 | SCHINDLER | LARRY | D | ENGINEER |
| 1177 | | 108962 | HAMMOCK | JOSHUA | BLAKE | SYS BOOM TRK DR CLA |
| 1178 | | 108969 | MAXFIELD | CLAUDE | HOLDER | LOCO FOREMAN |
| 1179 | | 109027 | GARCIA | RUBEN | | BLST TMPR OPR(SWITC |
| 1180 | | 109071 | HILL | GLEN | D | ENGINEER |
| 1181 | | 109122 | GUYTON | ROLLAND | E | BALLAST REG OPR |
| 1182 | | 109126 | SMALL | RUSSELL | GUY | CARMAN FREIGHT |
| 1183 | | 109130 | RUMLEY | DAVID | LLOYD | ENGINEER |
| 1184 | | 109152 | DAVIS | WILLIAM | F | BRAKEMAN |
| 1185 | | 109207 | TALAMANTES JR | JESUS | L | ENGINEER |
| 1186 | | 109246 | MARTIN | JOHN | W | SMW |
| 1187 | | 109313 | KENDALL | JOHN | C | ENGINEER |
| 1188 | | 109478 | BRYNER | ALAN | A | ENGINEER |
| 1189 | | 109696 | GARVIN JR | HARRY | J | BRAKEMAN |
| 1190 | | 109700 | MORAN II | RALPH | L | SYS LABORER |
| 1191 | | 109756 | MILLER | LARRY | G | LD ELECT |
| 1192 | | 109788 | FIELDS | SHEILA | ANN | PROJ MGR HEALTH & ME |
| 1193 | | 109799 | OLMOS | HORACIO | | ENGINEER |
| 1194 | | 110066 | SHIERANT | MICHAEL | J | YARDMASTER |
| 1195 | | 110080 | TSOSIE | DALE | | SYS TIE HANDLER |
| 1196 | | 110421 | STALLSMITH | STEVEN | K | M/O (BR) BAL REG |
| 1197 | | 110455 | MCGRIFF | WILLIAM | L | M/O (ATS) TAMPER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1198 | 110610 | LEDFORD | JOHN | D | BRAKEMAN |
| 1199 | 110814 | BRUMAGE | PATRICK | G | CAR INSPECTOR |
| 1200 | 110944 | MUNOZ | MIGUEL | T | SYS BAL REG OPER |
| 1201 | 110970 | STEARNS | TIMOTHY | L | YARDMASTER |
| 1202 | 111174 | EPSON JR | ROBERT | F | TRK ASST FMN |
| 1203 | 111339 | HARDY | JAMES | E | SYS BRIDGE WELDER |
| 1204 | 111510 | WYHS | DAVID | W | FLAGGING FOREMAN |
| 1205 | 111569 | VYTLAS | MARSHALL | A | BRC SAFETY CO-ORD |
| 1206 | 111829 | NORMENT JR | PHYNIZE | O | CAR FOREMAN |
| 1207 | 112119 | CUMBO | JAMES | DALLAS | MACHINIST FED INSP |
| 1208 | 112123 | HERBERT | BRADFORD | L | ENGINEER |
| 1209 | 112160 | FLY | JOHN | KELLY | CONDUCTOR |
| 1210 | 112368 | WORRELL | CLIFFORD | LEE | ENGINEER |
| 1211 | 112450 | EASLEY | HARRY | D | M/O (SPD) SPIKE PUL |
| 1212 | 112525 | CORDOVA | BOBBY | | EX GANG FRMN -30 |
| 1213 | 112707 | CALDWELL JR | JAMES | THOMAS | TRK SUPVR 1 |
| 1214 | 112911 | ARTHUR | CHRISTOPHER | | ROS/MAINT OF WAY INS |
| 1215 | 112988 | BEAVER JR | ROY | VERNON | CONDUCTOR |
| 1216 | 113074 | WHITE | ROGER | WAYNE | FOREMAN GENERAL (2) |
| 1217 | 113084 | THOMAS | ARNOLD | M | TRK FOREMAN |
| 1218 | 113119 | JOHNSON | ANTHONY | R | CARMAN FREIGHT |
| 1219 | 113213 | TADEHARA | SAMI | | CONDUCTOR |
| 1220 | 113254 | LAND | STEPHEN | J | SK SIG MNTR |
| 1221 | 113416 | MOOHR | ROBERT | B | ELECTRICIAN |
| 1222 | 113482 | STOLTENBERG | CHRIS | J | ENGINEER |
| 1223 | 113528 | CARMAN | DALE | EUGENE | BRAKEMAN |
| 1224 | 113604 | COX | MICHAEL | L | ENGINEER |
| 1225 | 113688 | COY JR | DAVID | V | GENL TRACK FRMN |
| 1226 | 113694 | COUCH JR | RONALD | L | SK SIGNALMAN |
| 1227 | 113757 | FREEMAN | LAWSON | RICHMAN | SYS SPK PULLERS |
| 1228 | 114215 | GARCIA | HECTOR | | WELDER |
| 1229 | 114246 | BOYD | KEDRIC | LATHANIEL | BRAKEMAN |
| 1230 | 114270 | SALAZAR | KENNETH | JOHN | ENGINEER |
| 1231 | 114305 | MANNING | ERTIS | E | TRACKMAN |
| 1232 | 114376 | ECK | ROBERT | D | SYS BAL REG OPER |
| 1233 | 114435 | BRAY | DEBORAH | R | MACHINIST HLPR |
| 1234 | 114468 | POLK | GARY | R | BRAKEMAN |
| 1235 | 114499 | HARDIN | KENNETH | W | ENGINEER |
| 1236 | 114628 | DIAZ | SOSTENES | | SYS LABORER |
| 1237 | 114635 | KELLOGG | JOHN | J | ENGINEER |
| 1238 | 114702 | ARMOUR | VINCENT | BERNARD | SYS TRK DR FM |
| 1239 | 114729 | LOPEZ SR | SAM | | MGR TERM OPS |
| 1240 | 114770 | TRUJILLO | LEO | R | CARMAN WELDER |
| 1241 | 114784 | MURAWSKI | EDWARD | L | ENGINEER |
| 1242 | 114797 | MILLS | LARRY | F | M/O (SPD) SPIKE PUL |
| 1243 | 114802 | PUTSCHE | DANA | C | ENGINEER |
| 1244 | 114975 | MUNOZ | ARMANDO | M | ELECTRICIAN - ROAD |
| 1245 | 114980 | JACKSON JR | WYATT | M | SK SIG MNTR |
| 1246 | 114986 | CHRISTNER | ROBERT | L | SYS SEMI TRK DR |
| 1247 | 115336 | SCHAEFFER | MARK | LEON | ELECTRICIAN |
| 1248 | 115397 | JACKSON | RICHARD | C | ENGINEER |
| 1249 | 115403 | DE JESUS | C. | | BB CARPENTER |

|      | A | B | C | D | E |
|------|---|---|---|---|---|
| 1250 | 115470 | BARBER | DEAN | S | SYS FLAG FM |
| 1251 | 115615 | LEE | THOMAS | M | CARMAN MECH RFG REP |
| 1252 | 115655 | LAWRENCE | MARY | ELLEN | ENGINEER |
| 1253 | 115743 | BJORNSTAD | KEN | CLARK | ENGINEER |
| 1254 | 115852 | MERCER | KEVIN | L | TRK FOREMAN |
| 1255 | 115921 | WALZ | SUZETTE | | LABORER |
| 1256 | 116080 | LOVELESS | GERRY | FRANK | MGR PTC FIELD TESTIN |
| 1257 | 116142 | THOMPSON | PHILIP | A | MTL SUPVR 1 |
| 1258 | 116249 | PERCIVAL | TOMMY | L | MACHINST-ROAD |
| 1259 | 116358 | BEGAY | ANDERSON | L | SYS SPIKE PULL OPER |
| 1260 | 116359 | SEITER | KEITH | MICHAEL | SMW WELDER |
| 1261 | 116462 | POSAS | PETE | A | M/O (BR) BAL REG |
| 1262 | 116478 | WANGBERG | MARK | EUGENE | |
| 1263 | 116539 | PAULSON | WILLIAM | R | SMW WS JOURNEYMAN |
| 1264 | 116578 | GOODMAN | DARIN | SCOTT | WORK EQUIP MECH |
| 1265 | 116647 | CUNNINGHAM | MARK | P | SYS FLAG FM |
| 1266 | 116882 | BARNETT | JOHN | BRIAN | LOCO FOREMAN |
| 1267 | 116917 | LOONEY | JAMES | WILLIAM | ROAD MACHINST |
| 1268 | 117032 | PEPPER | SHAWN | JOSEPH | ENGINEER |
| 1269 | 117148 | PETERSON | MARK | WILLIAM | YARDMAN |
| 1270 | 117167 | CORNWELL | WILLIAM | D | TRACK SUPERVISOR |
| 1271 | 117278 | FRANCIS | HARRY | | SYS CAT TAMPER |
| 1272 | 117290 | MILLER | JEFFREY | A | SK SIGNALMAN |
| 1273 | 117324 | JENSEN | KENT | LEE | TRK ARC WELDER HR |
| 1274 | 117382 | KIEFLER | NORMAN | A | CONDUCTOR |
| 1275 | 117411 | BASCO | DAVID | J | SK SIG MNTR |
| 1276 | 117415 | LOPEZ | MARTIN | ESTEBAN | TRACK FOREMAN - FLAG |
| 1277 | 117577 | HANSEN | JAY | MAX | ENGINEER |
| 1278 | 117609 | WRIGHT | DAVID | L | ENGINEER |
| 1279 | 117687 | WILEY | NOVEY | Q | HOSTLER/GRNDMN |
| 1280 | 117748 | BEVILL | KEMMY | J | TRACKMAN |
| 1281 | 117866 | WOOD | JAMES | W | CARMAN FREIGHT |
| 1282 | 118092 | LEE | DAVE | T | NC F&O BASE RATE |
| 1283 | 118184 | PAYNTER | MARVIN | MATHEW | CONDUCTOR |
| 1284 | 118377 | MEZA | DAVID | | CAR INSPECTOR |
| 1285 | 118430 | GOINGS | KENNETH | R | SYSTEM BRIDGEMAN |
| 1286 | 118733 | WILKENING | JEFF | E | ENGINEER |
| 1287 | 118814 | GOEBEL | MALCOM | B | CONDUCTOR |
| 1288 | 119075 | SCHROEDER | WILLIAM | DAVID | COORD-HDQ MAIL CT E |
| 1289 | 119226 | BROTHERTON | DAVID | BELL | BB SYS FOREMAN |
| 1290 | 119284 | HENRY | RICKEY | L | YARDMAN |
| 1291 | 119430 | BROWN | TRACY | W | SR MGR OPER PRAC |
| 1292 | 119604 | MCDONALD | KEL | P | ENGINEER |
| 1293 | 119622 | MCDONALD | DONALD | W | CAR INSPECTOR |
| 1294 | 119695 | DUNLAP | JOHN | KIRBY | AAR WRITE-UP MAN |
| 1295 | 119954 | MCFARLAND | GARY | ALAN | HAZ MAT - FG 1 |
| 1296 | 120090 | MOBLEY | ANTHONY | D | MIC CARMAN |
| 1297 | 120160 | LARSON | R. | T | CONDUCTOR |
| 1298 | 120575 | MARTINEZ | MANUEL | | MACHINE OPER COMMON |
| 1299 | 120584 | ADAMS | MIKE | K | ENGINEER |
| 1300 | 120632 | HERNANDEZ | JOSE | ANGEL | SYS FUEL TRK DR |
| 1301 | 120675 | KIRK | LARRY | | TRK FOREMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1302 | 120867 | JONES | K. | H | LOCO FOREMAN |
| 1303 | 120963 | ZAMORA | ARTHUR | G | TRUCK DRIVER |
| 1304 | 121057 | CARLSON | KENNETH | R | HOSTLER/GRNDMN |
| 1305 | 121148 | HADA | VICTOR | K | LEAD CARMAN |
| 1306 | 121194 | RAMIREZ | RODOLFO | | M/O R (BR) BAL REG |
| 1307 | 121202 | FETTERLY | J. | J | YARDMAN |
| 1308 | 121216 | MONTGOMERY | HARVEY | J | ENGINEER |
| 1309 | 121279 | JINES JR | WESLEY | L | ENGINEER |
| 1310 | 121324 | MELCHIN | WESLEY | D | ENGINEER |
| 1311 | 121572 | MONTGOMERY | DENNIS | LEE | CAR INSPECTOR |
| 1312 | 121589 | IVERSON | EARL | | TRK SYS TRACKMAN |
| 1313 | 121663 | RIVERA | GILBERT | | CONDUCTOR |
| 1314 | 121713 | LEMMONS | IVAN | DEE | CAR INSPECTOR |
| 1315 | 121755 | PERRIGO | DAVID | ALAN | ENGINEER |
| 1316 | 121807 | WICKE | HAROLD | S | BB SYS ASST FMN |
| 1317 | 121864 | ROBERTS | JOHN | PAUL | TRACK INSPECTOR |
| 1318 | 122035 | RUEDA | R. | | SYS TRCKR UNLD REST |
| 1319 | 122125 | LUDWIG | DANIEL | L | SYS TIEBAL FM CDL |
| 1320 | 122242 | FALER | KEITH | IVAN | GRADER OPER |
| 1321 | 122415 | GREEN | DAVID | W | LD MACH |
| 1322 | 122596 | PAYNE | RICHARD | L | A STL ERECT FRMN |
| 1323 | 122688 | DUNN | DONALD | EDWARD | WS LD JNYMN (DRGW) |
| 1324 | 122725 | JOCKENHOEFER | MARK | THEODORE | ELECTRICIAN - ROAD |
| 1325 | 122761 | BOBROWSKI | MITCHELL | WAYNE | BLRMKR/BLKS WELDER |
| 1326 | 122921 | GUNTHER | JEFFREY | J | CONDUCTOR |
| 1327 | 122959 | HANEL | BLAKE | E | ENGINEER |
| 1328 | 122982 | LAMPKIN | WILLIAM | S | WORK EQUIP MECH |
| 1329 | 123344 | FULLER | BRADLEY | D | WORK EQUIP MECH |
| 1330 | 123431 | CROSSLEY | RODNEY | E | OTM TRACKER (R) |
| 1331 | 123457 | MUIR | DAVID | LEE | ENGINEER |
| 1332 | 123520 | WILLIAMS | JERRY | L | LD MACH |
| 1333 | 123737 | HASLAM | DAVID | G | NC F&O $1 DIFF |
| 1334 | 123799 | MUHLENBURG | BRUCE | A | ENGINEER |
| 1335 | 123981 | MENARD | KEVIN | RAY | LEAD CARMAN |
| 1336 | 123984 | WEIGELT | DAVID | J | CARP TRUCK DRIVER |
| 1337 | 123986 | ANDERSON | PETE | | HOSTLER/GRNDMN |
| 1338 | 124074 | BULLARD | JERRY | DEWAYNE | ENGINEER |
| 1339 | 124103 | SWEENEY | JOHN | E | ENGINEER |
| 1340 | 124256 | ROSSETTO | LARRY | JOSEPH | TRCTR-BULDZR OPR |
| 1341 | 124923 | DREMEL | DAVID | M | SK SIG MNTR |
| 1342 | 125022 | HARRISON | ANTHONY | LEE | YARDMAN |
| 1343 | 125200 | POWERS | THOMAS | E | SENIOR ELECT TECH |
| 1344 | 125338 | BARNHILL | TED | L | MACHINIST |
| 1345 | 125434 | GUILLORY | JAMES | S | TIE GANG |
| 1346 | 125553 | CARTWRIGHT | THOMAS | J | TRK FOREMAN |
| 1347 | 125622 | LOWERY | KEITH | H | SYS LABORER |
| 1348 | 125652 | HICKMAN | DONALD | L | MGR TERM OPS - TEMP |
| 1349 | 125718 | WATSON | AARON | L | |
| 1350 | 126052 | CANTRELL | JAMES | E | ENGINEER |
| 1351 | 126217 | FRANTZEN | JOSEPH | R | SECURITY OFFICER |
| 1352 | 126271 | GRAHAM | LOWELL | A | SMW WS JOURNEYMAN |
| 1353 | 126282 | KYNASTON | MARK | ROGER | FOREMAN GENERAL (2) |

|      | A | B | C | D | E |
|------|---|---|---|---|---|
| 1354 | 126348 | SHEPHERD | DUANE | | MACHINIST |
| 1355 | 126416 | MARTINEZ | MICHAEL | DAVID | CAR INSPECTOR |
| 1356 | 126644 | CONTRERAS | COSMO | D | BRAKEMAN |
| 1357 | 126694 | KELSEA | SHAWN | P | ENGINEER |
| 1358 | 126779 | DECKARD | MATT | DAVID | ENGINEER |
| 1359 | 126815 | TURPIN | JACK | L | SE FRMN CDL |
| 1360 | 126830 | RIOS | LUIS | Z | CAR INSPECTOR |
| 1361 | 127005 | SAUER | SHERIDAN | LEE | ENGINEER |
| 1362 | 127181 | ISBELL | MICHAEL | G | ENGINEER |
| 1363 | 127189 | HALLADAY | R. | W | FRMN CLS 1 |
| 1364 | 127210 | BLANTON | STEVEN | R | SIG SUPVR 2 |
| 1365 | 127537 | CORREA | JOSE | L | TRACKMAN |
| 1366 | 127563 | HENDERSON | JOHN | A | BB FOREMAN |
| 1367 | 127582 | HATHAWAY | BRYON | LYNN | SYS CONST FRMN |
| 1368 | 127684 | HARRIS | BILLY | DON | M/O (THC) TIE CR |
| 1369 | 127719 | WALKER | MONTE | DAVID | ENGINEER |
| 1370 | 127886 | MALONEY | PAUL | | SYS BAL REG OPER |
| 1371 | 127903 | GIBSON | STEPHEN | S | BB SYS FOREMAN |
| 1372 | 127969 | HOPPER | LARRY | J | ENGINEER |
| 1373 | 128009 | SEIDL | STEPHON | L | LAY-OUT MAN |
| 1374 | 128188 | COKER | WALLACE | JAMES | CONDUCTOR |
| 1375 | 128261 | THOMPSON | BRAD | C | ENGINEER |
| 1376 | 128479 | HERNANDEZ | ALBERTO | GONZALES | ENGINEER |
| 1377 | 128541 | ABBOTT | BRIAN | KENT | ENGINEER |
| 1378 | 128924 | UNDERWOOD | DANIEL | H | ENGINEER |
| 1379 | 128930 | WILKINSON | FREDERICK | D | ROAD MACHINST |
| 1380 | 129104 | GREEN | RODNEY | CHARLES | TRK SYS TRACKMAN |
| 1381 | 129407 | CURLEY | HARRISON | GENE | M/O (ATS) TAMPER |
| 1382 | 129427 | WHEELER | STEPHEN | A | ENGINEER |
| 1383 | 129439 | HAMILTON | RICHARD | DENNIS | ENGINEER |
| 1384 | 129551 | SNYDER | VERNON | A | ELECTRICIAN |
| 1385 | 129609 | POPPERT | RICKY | L | IW LOC 1 CHGO IL |
| 1386 | 129661 | MEHMERT JR | LOUIS | J | TRK SYS TRACKMAN |
| 1387 | 129687 | LAMBETH | KENNETH | DWAYNE | ENGINEER |
| 1388 | 129770 | MANGELSEN | DONALD | E | ROAD MACHINST |
| 1389 | 129806 | GONZALES | ANTHONY | | TRK ARC WELDER |
| 1390 | 129828 | BENNETT | JOE | W | SIGNAL SAFETY FRMN |
| 1391 | 129935 | SISNEROS | DANIEL | WAYNE | ENGINEER |
| 1392 | 130045 | LOEFFELMAN SR | DANIEL | LEE | TRAIN DISP |
| 1393 | 130059 | NEELEY | PHILIP | EUGENE | MGR OPER PRAC |
| 1394 | 130179 | SCHREIER | TIM | H | ENGINEER |
| 1395 | 130304 | CYNOVA | GERRARD | LEE | FOREMAN GENERAL (1) |
| 1396 | 130399 | PRUITT | A. | B | ENGINEER |
| 1397 | 130470 | BRISTOL | PAUL | G | ENGINEER |
| 1398 | 130494 | IRWIN | JOHN | A | M/O R (CAT) TAMPER |
| 1399 | 130536 | SCOTT | JAMES | P | CONDUCTOR |
| 1400 | 130836 | JENSEN | DANE | THOMAS | CONDUCTOR |
| 1401 | 130958 | ZOBEL | TIMOTHY | JOHN | MGR MECH OPS |
| 1402 | 131091 | NELSON | WILLIAM | A | PROJ CORR 1 |
| 1403 | 131485 | MARTINEZ | MARTIN | | SYS SPK PULLERS |
| 1404 | 131657 | STEPHENS | ROBERT | ANDREW | LEAD ELECTRICIAN |
| 1405 | 131830 | YBARRA | JOE | | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1406 | 131846 | BOOS | STEPHEN | D | CONDUCTOR |
| 1407 | 131888 | PAULUS | DAVID | D | ENGINEER |
| 1408 | 131898 | BOSLEY | JACK | L | ROAD MACHINST |
| 1409 | 131901 | COOPER | DAVID | BRIAN | HOSTLER |
| 1410 | 132404 | BENALLY | WILSON | | TRK SYS TRACKMAN |
| 1411 | 132424 | SIMENTAL | MIGUEL | L | BB WELDER |
| 1412 | 132496 | JOHNSON | WINSTON | | SYS WELD FRMN |
| 1413 | 132570 | REPP | GARY | LYLE | ROAD MACHINST |
| 1414 | 132629 | DEVOGE | GLENN | MARVIN | BRAKEMAN |
| 1415 | 132632 | JOHNSON | W. | K | TRK ARC WELDER HR |
| 1416 | 132729 | PETERS | SCOTT | DOUGLAS | ENGINEER |
| 1417 | 132756 | TIJERINA | RAMIRO H | (IO) | ENGINEER |
| 1418 | 132920 | CROCKETT | MARK | WAYNE | CONDUCTOR |
| 1419 | 132967 | BROWN | KEITH | MASON | ENGINEER |
| 1420 | 133066 | PAUL | LARRY | GRESSORY | CARMAN WELDER |
| 1421 | 133069 | FINN | DAVID | L | BRAKEMAN |
| 1422 | 133155 | GUILLIAUME | RONALD | LEE | MACHINIST LD MECH |
| 1423 | 133165 | GILYARD | ROY | L | TRACKMAN |
| 1424 | 133215 | JOHNS | EVERETT | H | STEEL ERECT FRMN |
| 1425 | 133219 | MCCULLAR | RUSSELL | D | MACHINIST |
| 1426 | 133230 | BARRAZA | AGUSTIN | | ENGINEER |
| 1427 | 133286 | LUNGREN | TROY | B | SYS FLAG FM |
| 1428 | 133362 | NICHOLS | J. | W | ENGINEER |
| 1429 | 133658 | JENNINGS | RANDY | L | ENGINEER |
| 1430 | 133867 | PRICE III | LEROY | V | ENGINEER |
| 1431 | 134114 | SZWANEK | KIRK | E | SYS BAL REG OPER |
| 1432 | 134371 | CELUM | GARRY | M | ENGINEER |
| 1433 | 134411 | WEEKS | TREVOR | R | ENGINEER |
| 1434 | 134526 | GUIDRY JR | D. | F | CAR FOREMAN |
| 1435 | 134574 | ZIMMERMAN | WAYNE | F | ENGINEER |
| 1436 | 134682 | CHAVEZ JR | LUIS | | ENGINEER |
| 1437 | 134769 | ALLAIN | ANDREW | CHARLES | CUST SERV REP |
| 1438 | 134897 | COVERT | SCOTT | S | SYS ASST FOREMAN |
| 1439 | 135146 | CORTEZ | GEORGE | G | MACHINIST FED INSP |
| 1440 | 135184 | RICHARDSON | RALPH | DUWANE | ENGINEER |
| 1441 | 135378 | DEGEER | TODD | L | BRAKEMAN |
| 1442 | 135383 | LEHMANN | GARY | H | SYS SEMI TRK DR |
| 1443 | 135440 | HILL | BEN | WILLIAM | ENGINEER |
| 1444 | 135450 | DAVIS | THOMAS | R | BRAKEMAN |
| 1445 | 135490 | BUTLER | PAUL | CHRISTOPHER | BRAKEMAN |
| 1446 | 135493 | HAVIS | JOHN | MICHAEL | LAY-OUT MAN |
| 1447 | 135740 | JOHNSON | LARRY | A | ENGINEER |
| 1448 | 135868 | HARRIS | DONALD | RAY | SMW |
| 1449 | 135926 | WELLS | DAVID | O | GANG TRUCK DRVR(DSL |
| 1450 | 135934 | STILES | JAMES | D | M/O (BR) BAL REG |
| 1451 | 136123 | DINWIDDIE | WESLEY | C | SK INTERLOCK REPMAN |
| 1452 | 136160 | SHULL | BARBARA | ANN | ENGINEER |
| 1453 | 136183 | PIZINGER | JEROME | M | ENGINEER |
| 1454 | 136276 | BROWN | RANDAL | RAY | NC F&O BASE RATE |
| 1455 | 136359 | STORM | JEFFREY | L | FLAGGING FOREMAN |
| 1456 | 136391 | SALAZAR | RICARDO | ALARCON | BRAKEMAN |
| 1457 | 136671 | BURNS | LONNIE | B | SK SIGNALMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1458 | 136677 | JOHNSON | EDWARD | GALEN | MACHINIST LD MECH |
| 1459 | 136759 | SCOTT | PATRICK | J | ENGINEER |
| 1460 | 136820 | WISE | DALE | NORMAN | ELECTRICIAN LD MECH |
| 1461 | 136828 | LIEBMAN | CHARLES | F | ENGINEER |
| 1462 | 136962 | SMITH | KEVIN | A | DEFAULT TEY NEW HIRE |
| 1463 | 137040 | MURGATROYD | DAVID | G | BRDGE SUPV 2 |
| 1464 | 137098 | SCHMITZ | MICHAEL | K | SYS TIEBAL GANG FM |
| 1465 | 137224 | MCCUNE | MARK | LARY | DIR STRUCT DESIGN - |
| 1466 | 137328 | GIVENS | NATHANIEL | | MACHINIST |
| 1467 | 137393 | JOHNSON | CHARLES | M | BRAKEMAN |
| 1468 | 137954 | SCARBOROUGH | DAVID | WILLIAM | LEAD CARMAN |
| 1469 | 138056 | WEATHERLY | STANLEY | P | ENGINEER |
| 1470 | 138069 | MCKELVEY | KEVIN | G | TRAIN DISP |
| 1471 | 138104 | MCINTOSH | BEVERLY | ANN | LOCO FOREMAN |
| 1472 | 138171 | WIATR | DAVID | J | ASST RD PASS CONDUCT |
| 1473 | 138215 | BARTEK JR | JOE | D | M/O (ATS) TAMPER |
| 1474 | 138232 | BERG | C. | W | AGENT SUPERVISOR |
| 1475 | 138355 | BORSO | CHANG | S | ENGINEER |
| 1476 | 138463 | CHAVEZ | ANTONIO | M | SYS SPK DR/GAGE |
| 1477 | 138627 | GARCIA | GABRIEL | | SYS LABORER |
| 1478 | 138721 | HANBACK | LARRY | D | ENGINEER |
| 1479 | 138882 | BRIGHTWELL | ALTON | R | YARDMAN |
| 1480 | 138887 | WILSON | RAYMON | E | ENGINEER |
| 1481 | 138924 | SMITH | JAMES | ERNEST | CARMAN MECH RFG REP |
| 1482 | 138983 | HARRIS | TODD | BENNETT | LOCO FOREMAN |
| 1483 | 139062 | SPARKS | SCOTT | GODFREY | NC F&O $1 DIFF |
| 1484 | 139128 | NAMI | SAMUEL | G | ENGINEER |
| 1485 | 139214 | FENDER | JAMES | J | ENGINEER |
| 1486 | 139222 | RANEY | MARTHA | RUTH | ENGINEER |
| 1487 | 139314 | BOWLER | DONALD | E | SK SIGNAL FOREMAN |
| 1488 | 139373 | LOVETT | THOMAS | W | ENGINEER |
| 1489 | 139481 | GANDARA | STEVEN | H | ENGINEER |
| 1490 | 140080 | HIGGINS | RODNEY | LIN | ENGINEER |
| 1491 | 140108 | BRANDT | JAMES | H | ENGINEER |
| 1492 | 140478 | BROWN | LARRY | | CONDUCTOR |
| 1493 | 140824 | DUENAS | LESTER | A | ENGINEER |
| 1494 | 140835 | COOPER | ALLAN | C | CONDUCTOR |
| 1495 | 140927 | BURGOA | A. | S | ENGINEER |
| 1496 | 140960 | CHAPMAN | VINCENT | R | M/O (ATS) TAMPER |
| 1497 | 141253 | JOHNSON | JOHNNY | D | SK SIGNALMAN |
| 1498 | 141284 | SHUMWAY | GERALD | CLARK | ENGINEER |
| 1499 | 141315 | FINLEY | DAVE | | GEN DIR MOFW - TEMP |
| 1500 | 141443 | MEYER | RICHARD | GARY | YARDMAN |
| 1501 | 141564 | GOSHEN | MICHAEL | JOSEPH | LD MACH |
| 1502 | 141795 | HALL | WILLIAM | M | LD MACH |
| 1503 | 141831 | EBNER | JERRY | D | TRUCK OPER 2 TN+ |
| 1504 | 141863 | DUVALL | THOMAS | LEE | ENGINEER |
| 1505 | 141875 | FOWLKES | STEVEN | EDWARD | CONDUCTOR |
| 1506 | 141981 | CHAMBERLIN | TIMOTHY | | CARMAN FREIGHT |
| 1507 | 142169 | STEVENS | THOMAS | E | BRIDGE TENDER |
| 1508 | 142175 | SWANK | BRIAN | DOUGLAS | CL-B BALLAST REG |
| 1509 | 142180 | HILBURN | JOHN | W | TRK FOREMAN |

|      | A | B | C | D | E |
|------|-----------|------------|------------|----------|-------------------------|
| 1510 | 142231 | LUDWIG | DIANNE | LANA | SYS BOOM TRK DR |
| 1511 | 142294 | JENKOVER | ROBERT | PAUL | CONDUCTOR |
| 1512 | 142631 | FISHER | DEBORAH | ANN | ENGINEER |
| 1513 | 142734 | TONKS | KALE | GARLAND | CONDUCTOR |
| 1514 | 142908 | SHEPPARD | DAN | W | ROAD MACHINST |
| 1515 | 143015 | MCKENZIE JR | JOHN | D | SYSTEMS COORDINATOR |
| 1516 | 143164 | ROBINSON | JOE | A | SK SIG INSP |
| 1517 | 143184 | GEORGE | DAVID | CORY | CAR FOREMAN |
| 1518 | 143300 | KIMBROUGH | JACKIE | L | CAR FOREMAN |
| 1519 | 143591 | BINKLEY | K. | K | BRAKEMAN |
| 1520 | 143664 | SPYCHALSKI | CHRIS | M | SYS LABORER |
| 1521 | 143761 | SILVA | JOEL |  | SYS ASST FOREMAN |
| 1522 | 143881 | HOWELL | JEFFREY | HAMILTON | CONDUCTOR |
| 1523 | 143938 | DURANT | MICHAEL | LYNN | BB CARPENTER |
| 1524 | 143975 | HIRD | IRA | L | CARMAN WELDER |
| 1525 | 144064 | JUNEAU | MATTHEW | PHILIP | MGR MECH MNTCE I |
| 1526 | 144188 | FARIS | KIM | CLAYTON | ENGINEER |
| 1527 | 144225 | OBRIEN | RANDY |  | CONDUCTOR |
| 1528 | 144467 | FLORES | ANDRES |  | M/O R (BR) BAL REG |
| 1529 | 144573 | COE | ROY | K | ENGINEER |
| 1530 | 144585 | ROBERTSON | CHARLES | R | YARDMAN |
| 1531 | 145002 | TALVITIE | E. | LEE | ENGINEER |
| 1532 | 145121 | ENQUIST | BRIDGET | C | ENGINEER |
| 1533 | 145212 | GRIFFIN | WILLIAM | H | M/O (SDAG) SPIKER |
| 1534 | 145667 | MILLER | JAMES | R | MACHINIST |
| 1535 | 145677 | STONE | DANNY | W | ENGINEER |
| 1536 | 145688 | HESEMAN | ALAN | J | ENGINEER |
| 1537 | 145730 | HARRINGTON | ROBERT | GLENN | CONDUCTOR |
| 1538 | 145920 | TREMBLY | KIMBERLY | ANN | NC F&O BASE RATE |
| 1539 | 146055 | HOLCOMBE | MARK | C | CARMAN FREIGHT |
| 1540 | 146229 | CARDENAS | MICHAEL |  | HOSTLER |
| 1541 | 146233 | ELSKE | MICHAEL | LYN | ENGINEER |
| 1542 | 146245 | SABALA | RENE | S | SYS BAL REG OPER |
| 1543 | 146354 | HIATT | GILBERT | RAY | ENGINEER |
| 1544 | 146441 | BOHNER | ROBERT | GREGORY | SK SIGNALMAN |
| 1545 | 146493 | DELEON | CONSTANTIN | D | CAR INSPECTOR |
| 1546 | 146581 | BARNES | WILLIAM | FLOYD | CAR INSPECTOR |
| 1547 | 146641 | GUTIERREZ III | ALBERTO |  | ENGINEER |
| 1548 | 147011 | FRENCH | STEPHEN | GERALD | CAR INSPECTOR |
| 1549 | 147078 | ONATE | DAVID | JOSEPH | ENGINEER |
| 1550 | 147190 | LINDSEY | GARY | D | YARDMAN |
| 1551 | 147225 | TAYLOR | LEE | F | SK SIG MNTR |
| 1552 | 147307 | DUNN | KELLI | K | GEN SUPT TRANS SVCS |
| 1553 | 147332 | SWIFT | THURMAN | DALE | TRK FOREMAN |
| 1554 | 147400 | HEPLER | JOEL | W | SYS LABORER |
| 1555 | 147454 | ORTEGA | EFREN |  | TRK OPR 2T+(ELPASO) |
| 1556 | 147496 | CUSHIN | JEFFREY | J | ENGINEER |
| 1557 | 147625 | MARTINEZ | PAUL | C | SYS FLAG FM |
| 1558 | 147746 | BUCCOLO | DAVID | LEE | GEN MGR CCT - TEMP |
| 1559 | 147793 | KLINGEL | JAMES | MARTIN | CONDUCTOR |
| 1560 | 147951 | DURIS | JEFFREY | L | CONDUCTOR |
| 1561 | 148266 | STROSNIDER | R. | L | TRCTR-BULDZR OPR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1562 | 148284 | WILLIAMS | SIDNEY | A | ENGINEER |
| 1563 | 148292 | SHIRES | KEN | D | SK SIG MNTR |
| 1564 | 148450 | TAGAY | MAXIMO | U | CARMAN PASS |
| 1565 | 148508 | BIGLER | PETER | CHRISTIAN | ENGINEER |
| 1566 | 148599 | RODRIGUEZ | FAUSTINO | F | TRK ASST FM |
| 1567 | 148755 | HAVENS | ALLEN | J | SYS WELD HLPR W/CDL |
| 1568 | 148812 | GRIFFEN III | LOUIS | | SYS BRIDGE WELDER |
| 1569 | 148824 | JONES | GILBERT | J | TRK SYS FOREMAN |
| 1570 | 148860 | MCMULLEN | PATRICK | L | M/W GENERAL CLERK |
| 1571 | 148905 | COURTRIGHT | WILLIAM | TODD | ENGINEER |
| 1572 | 148990 | STUTTS | JIMMY | L | M/O (TLH) BACK HOE |
| 1573 | 149038 | LOWRY | GARY | J | TRUCK OPER 2 TN+ |
| 1574 | 149041 | SCHULZ | BILL | E | ENGINEER |
| 1575 | 149103 | TORRES | LUIS | A | CAR FOREMAN |
| 1576 | 149357 | JONES III | BENNIE | L | WELDER |
| 1577 | 149520 | FLORES | MARTIN | ALEJANDRO | CH DC OPER 1 |
| 1578 | 149739 | PINKSTON | PAUL | E | LEAD CARMAN |
| 1579 | 149836 | BARNETT | CLYDE | E | YARDMAN |
| 1580 | 149867 | SMITH | STEVEN | GLENN | ELECTRICIAN LD MECH |
| 1581 | 149870 | MAYER SR | RICHARD | ERNEST | ENGINEER |
| 1582 | 149929 | RIVERA | DANIEL | C | CONDUCTOR |
| 1583 | 150087 | EDWARDS | SCOTT | W | SYS MATERIAL FM |
| 1584 | 150218 | OLVERA | MOSES | HERNANDEZ | SYS REO I OPER |
| 1585 | 150291 | FRELKA | KENNETH | P | ENGINEER |
| 1586 | 150386 | BAYNE | LOREN | E | CONDUCTOR |
| 1587 | 150439 | IVIE | CARL | J | SYS SPK DR/GAGE |
| 1588 | 150485 | NAVARRETE | RICHARD | ANTHONY | ELECTRICIAN LD MECH |
| 1589 | 150800 | BOYETT | JOHN | BRAD | SK ELECT TECH INSPEC |
| 1590 | 150813 | MCGRUDER | MARK | L | CONDUCTOR |
| 1591 | 150824 | WARD | GARY | R | SK SIGNAL FOREMAN |
| 1592 | 150837 | WALKER | ROBERT | MICHAEL | ENGINEER |
| 1593 | 150911 | PIRNIE JR | ROBERT | L | MACHINIST LD MECH |
| 1594 | 150943 | SCHRACK | RICKY | D | TRAINEE |
| 1595 | 151229 | HALEY | JAMES | R | CAR FOREMAN |
| 1596 | 151241 | VALDEZ | HECTOR | | SYS FEL -5CY OPER |
| 1597 | 151247 | WISLER | CHARLES | JOSEPH | CAR INSPECTOR |
| 1598 | 151258 | RICKNER | GREGORY | LYNN | ENGINEER |
| 1599 | 151353 | RICHARDS | DAVID | EARRYON | GANG MACHINIST |
| 1600 | 151447 | BLAKEMAN | THEODORE | EUGENE | ENGINEER |
| 1601 | 151501 | LINAN | B. | G | SYS TRCKR UNLD REST |
| 1602 | 151523 | STEWART | MARK | A | CONDUCTOR |
| 1603 | 151584 | DITSCH | DONALD | LEE | SYS FLAG FM |
| 1604 | 151615 | LEE | WILLIAM | WALTER | T/O 2T+CREW TRK |
| 1605 | 151670 | LEWIS | MARVIN | | TRUCK OPER 2 TN+ |
| 1606 | 151690 | DE LA GARZA | HUMBERTO | | TRUCK OPER 2 TN+ |
| 1607 | 151887 | MOORE | JON | C | BB SYS HOIST ENG |
| 1608 | 151906 | CHESTER | CLIFFORD | D | WORK EQUIP MECH |
| 1609 | 151959 | LAW JR | ROBERT | L | ENGINEER |
| 1610 | 151998 | BUTLER | DOUGLAS | KYLE | ENGINEER |
| 1611 | 152024 | GLASSCOCK | RAY | D | LEAD CARMAN |
| 1612 | 152225 | MORENO JR | ALEJANDRO | G | TRK FOREMAN |
| 1613 | 152265 | YAGER | GARY | WAYNE | CONDUCTOR |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1614 | 152388 | WALKER | DAVID | P | CL-B TIE INS/REMOVE |
| 1615 | 152395 | HORD | HARLAN | C. | ENGINEER |
| 1616 | 152444 | BORING | GARY | S | MACHINIST |
| 1617 | 152484 | TREWIN | R. | W | SK ELECT TECH |
| 1618 | 152566 | KELLEY | DAVID | ALAN | DIV TD DR NS CLA |
| 1619 | 152573 | HOLMAN | RANDY | GLENN | FOREMAN GENERAL (1) |
| 1620 | 152592 | SMITH | CRAIG | HAROLD | ENGINEER |
| 1621 | 152648 | OWEN | GRAYDON | H | ENGINEER |
| 1622 | 152711 | BORRON | KENNETH | A | TRK SUPVR 1 |
| 1623 | 152716 | SOMERS | MARC | DAMON | ENGINEER |
| 1624 | 152726 | PRATT | COURTNEY | A | ENGINEER |
| 1625 | 152850 | RODRIGUEZ | ANTHONY | J | BRAKEMAN |
| 1626 | 152936 | PIMENTEL | ENRIQUE | C | TRACKMAN |
| 1627 | 153047 | DOMINGO | DONNA | MARIE | ENGINEER |
| 1628 | 153088 | ST PETER | DAVID | C | LEAD MACH PMO |
| 1629 | 153269 | SWAIN | GARY | LEE | SR MGR REMOTE CONTRO |
| 1630 | 153298 | VAUGHN | JAMES | C | ENGINEER |
| 1631 | 153413 | MATHIS JR | RAYFORD | E | MGR OPER TECH |
| 1632 | 153488 | CAMERON | J | C | ENGINEER |
| 1633 | 153552 | MANIS | ALBERT | R | TRACKMAN |
| 1634 | 153591 | MCLINN | JAMES | MICHAEL | ENGINEER |
| 1635 | 153883 | DIMOND | ANTHONY | M | ENGINEER |
| 1636 | 153884 | CARTER | GILES | L | ENGINEER |
| 1637 | 154003 | CARPENTER JR | BRENT | S | ENGINEER |
| 1638 | 154025 | DIPLEY | THOMAS | D | DIR DIVISION POLICE |
| 1639 | 154039 | REDDEN | CARL | A | ENGINEER |
| 1640 | 154112 | COCHRAN | JESSE | LAWRENCE | MACHINIST LD MECH |
| 1641 | 154132 | PAYNE | JOHN | ALAN | ENGINEER |
| 1642 | 154287 | MORTON | GLENN | E | ENGINEER |
| 1643 | 154546 | TOMPKINS | R. | L | M/O (BR) BAL REG |
| 1644 | 154563 | HAYES | GORDON | R | BRAKEMAN |
| 1645 | 154644 | GRAY | JOHN | C | ENGINEER |
| 1646 | 154720 | JOHNSON | BOBBY | L | BRAKEMAN |
| 1647 | 154806 | MAURER | FREDERICK | RICK | TRK SYS FOREMAN |
| 1648 | 154984 | KOLKMEYER | RONALD | LEE | BB CARPENTER |
| 1649 | 155021 | MANSON | JOHN | W | CARMAN WELDER |
| 1650 | 155030 | MILLER | GARY | W | ENGINEER |
| 1651 | 155031 | CRABTREE | THOMAS | PHILIP | ENGINEER |
| 1652 | 155073 | ARAGON | RICHARD | ROBERT | NC F&O BASE RTE |
| 1653 | 155249 | ALIRE | LOUIE | R | CARMAN FREIGHT |
| 1654 | 155320 | ORTEGA JR | JOEL |  | SK RELF SIG MTR |
| 1655 | 155352 | BALLOU | TERRY | D | TRK ASST FM |
| 1656 | 155381 | MANSON | ALLAN | DONALD | ENGINEER |
| 1657 | 155494 | HORN | JOSEPH | W | TRUCK OPER 2 TN+ |
| 1658 | 155512 | THOMAS | EMERSON |  | DEFAULT AGR NEW HIRE |
| 1659 | 155575 | HERRING | MARK | C | SYS ASST FOREMAN |
| 1660 | 155642 | MOORE | JACKIE | L | BRAKEMAN |
| 1661 | 155674 | KINGMA | PAUL | M | ENGINEER |
| 1662 | 155829 | CASH | JAMES | W | ENGINEER |
| 1663 | 155861 | FRISBIE | GEORGE | D | SK SIG MAINT FRMN |
| 1664 | 155866 | KING | HENRY | L | FRMN CLS 1 |
| 1665 | 155963 | WEISE | ANDREW | K | BB CARPENTER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1666 | 156076 | DAVIS | DARRELL | L | YARDMAN |
| 1667 | 156128 | DUGGER | DANIEL | KIETH | ENGINEER |
| 1668 | 156211 | BOTELLO JR | JUAN | | CONDUCTOR |
| 1669 | 156244 | BUCKLEY | EARL | NATHINEL | BB CARPENTER |
| 1670 | 156253 | HAYES | MICHAEL | EMMETT | CONDUCTOR |
| 1671 | 156303 | BUTLER | ANTHONY | CHARLES | TRAIN DISP |
| 1672 | 156384 | ZOLLMAN | DAVID | W | CARMAN WELDER |
| 1673 | 156483 | LANGHAMMER JR | THEODORE | M | LEAD CARMAN |
| 1674 | 156492 | KNODEL JR | ARTHUR | R | MACHINIST LD MECH |
| 1675 | 156649 | LANGSTON | RONALD | S | SYS FLAG FM |
| 1676 | 156794 | EDWARDS | BENNETT | D | TRUCK OPER 2 TN+ |
| 1677 | 156805 | GRECO | PERRY | JOHN | NC F&O $1 DIFF |
| 1678 | 156852 | ROBINSON | KENNY | R | NC F&O $1 DIFF |
| 1679 | 156959 | STALEY | MITCHELL | JOHN | UTILITY CLERK |
| 1680 | 157035 | SYTSMA | C. | R | CARMAN WELDER |
| 1681 | 157116 | PARSONS | D. | EUGENE | ENGINEER |
| 1682 | 157225 | HERSEY | TERRENCE | D | CAR FOREMAN |
| 1683 | 157280 | BAJOREK | GEORGE | JOSEPH | ENGINEER |
| 1684 | 157388 | TORRES | DONALD | FREDERICK | CONDUCTOR |
| 1685 | 157499 | HARPER | KELLY | D | CAR INSPECTOR |
| 1686 | 157509 | TIPP | DAVID | C | SK SIG MNTR |
| 1687 | 157577 | STEWART | BURT | DEAN | SY SEMI TRK DR |
| 1688 | 157580 | GREENEMEYER | LESLIE | DAVID | BRAKEMAN |
| 1689 | 157768 | SOLIE | ANTHONY | EMANUEL | ENGINEER |
| 1690 | 157895 | NEWMAN | DOUGLAS | NEAL | WELDER |
| 1691 | 157966 | SLATTERY | DENNIS | JAMES | SYS ASST FRMN CDL |
| 1692 | 158217 | ALTHEIDE | ROBERT | DENNIS | ENGINEER |
| 1693 | 158320 | MORRIS | JEREMIAH | WILLIAM | BRAKEMAN |
| 1694 | 158404 | MYERS | WILLIAM | NOAH | CARMAN WELDER |
| 1695 | 158545 | EGUIA | DANIEL | | YARDMAN |
| 1696 | 158598 | TSOSIE | RAYMUND | | SYS SPK DR/GAGE |
| 1697 | 158687 | JACOBI | JEFF | L | SYS TIEBAL FM CDL |
| 1698 | 159014 | HERNANDEZ | TONY | | CAR INSPECTOR |
| 1699 | 159038 | SURFACE | DOUGLAS | C | M/O (DTL) FR END LD |
| 1700 | 159334 | NOCITA | STEVEN | PHILIP | BRAKEMAN |
| 1701 | 159464 | GIBSON | GARY | T | ENGINEER |
| 1702 | 159479 | MODELSKI | GARY | LEE | DIV TRK DR NS HR |
| 1703 | 159516 | KIGER JR | SHERMAN | E | CAR INSPECTOR |
| 1704 | 159716 | EVANS | TRAVIS | DEAN | LEAD CARMAN |
| 1705 | 159847 | STUTTS | MICHAEL | V | MGR TRACK MNTCE |
| 1706 | 160000 | BRINEY | RUSSELL | OWEN | GANG MACHINIST |
| 1707 | 160612 | CLOUD | CURTIS | JOSEPH | ENGINEER |
| 1708 | 160741 | ZALDO | VICTOR | M | ENGINEER |
| 1709 | 160935 | LONG | RICHARD | EDWARD | PGRM MGR TIR EVENT C |
| 1710 | 160996 | SAM | HARRISON | L | SYS SPK DR/GAGE |
| 1711 | 161092 | LASHBROOK | CHARLES | E | ENGINEER |
| 1712 | 161179 | WILCOX | DAVID | BRUCE | ELECTRICIAN |
| 1713 | 161423 | BALDWIN | JOHN | C | ELECTRCN FED INSP |
| 1714 | 161653 | ARCHULETA | RANDY | M | SYS LABORER |
| 1715 | 161966 | KIPLING | ROBERT | W | SR PROJ ENGR - OSS |
| 1716 | 161976 | LEE JR | RICHARD | | TCF CLERK |
| 1717 | 162441 | PERRYMAN III | CHARLES | J | SYS ASST FOREMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1718 | 162487 | MORGAN | MICHAEL | ANTHONY | COACH CLEANER |
| 1719 | 162885 | SCADDEN JR | JAMES | H | RS TRN TK 1 |
| 1720 | 162927 | GILL JR | JAMES | EDWARD | ENGINEER |
| 1721 | 163016 | YARBERRY | JIMMY | D | SP SW OPR |
| 1722 | 163126 | RAY | BILLY | JAMES | ENGINEER |
| 1723 | 163210 | RANDALL | JEFFREY | H | BRAKEMAN |
| 1724 | 163232 | CHAIREZ | NESTOR | HIDALGO | BRDGE SUPV 1 |
| 1725 | 163303 | MCELROY | LARRY | D | YARDMAN |
| 1726 | 163445 | HUERTA JR | PEDRO | R | SYS ASST FOREMAN |
| 1727 | 163494 | BASCO | JOHN | T | BRAKEMAN |
| 1728 | 163498 | KUNTZ | MARTIN | JAMES | RT BACKHOE OPER |
| 1729 | 163626 | DURRANT | RICKY | VERN | GEN DIR PTC IMPLEM & |
| 1730 | 163686 | HUTCHCROFT JR | RICHARD | I | ENGINEER |
| 1731 | 163756 | MONTGOMERY | FREDDIE | R | ENGINEER |
| 1732 | 163801 | HOWARD | WEBSTER | REX | MACHINIST LD MECH |
| 1733 | 163900 | POTTER | LAMAR | JASON | SYS ASST FOREMAN |
| 1734 | 164045 | TRUJILLO | ERNIE | J | RAI TN SUP 1 |
| 1735 | 164135 | LAMBERT SR | MARK | A | CAR INSPECTOR |
| 1736 | 164311 | MCALISTER | MICHAEL | THOMAS | WELDER |
| 1737 | 164345 | BAILEY | CHRISTOPHER | CLARK | LD MACH |
| 1738 | 164700 | FERGUSON | THOMAS | E | ENGINEER |
| 1739 | 164722 | SAUCEDO | GIL | | |
| 1740 | 165171 | CURRY JR | LEONARD | LEWIS | LD ELECT |
| 1741 | 165222 | SHOEMAKER | RICHARD | H | |
| 1742 | 165530 | ABLES | BILLY | G | CAR INSPECTOR |
| 1743 | 165569 | ADAMS JR | CALVIN | | SYS ABR RAIL SAW OP |
| 1744 | 165654 | GILMORE | RANDY | WAYNE | SK CDCET LEVEL 3 |
| 1745 | 165878 | LONG | GREGORY | E | ENGINEER |
| 1746 | 165916 | EVANS | ERIC | W | YARDMAN |
| 1747 | 166081 | DAVIS | WILLIAM | H | ENGINEER |
| 1748 | 166142 | LINT | DAVID | K | CARMAN MECH RFG REP |
| 1749 | 166176 | MAESSE | JESUS | GILBERTO | BB CARPENTER |
| 1750 | 166287 | BARBER | BRET | GALEN | ENGINEER |
| 1751 | 166397 | COLLINSWORTH | DAVID | LEE | BRAKEMAN |
| 1752 | 166404 | YAZZIE | SAMUEL | | SYS TIEBED SCARFIRE |
| 1753 | 166407 | TODECHINI | DARRYL | | SYS SPK DR/GAGE |
| 1754 | 166414 | HATCH | ERIC | JOHN | TRT CRWLR-EXCAVATR |
| 1755 | 166730 | GAMBREL | ROBIN | T | ENGINEER |
| 1756 | 166852 | MCLAUGHLIN | RICHARD | S | ENGINEER |
| 1757 | 166929 | TEEL | DOUGLAS | EUGENE | M/O R (CAT) TAMPER |
| 1758 | 166990 | KREIFELS | PHILLIP | H | GEN DIR MOFW |
| 1759 | 167120 | FOREMAN | CLAYTON | L | SK SIG MNTR |
| 1760 | 167511 | WHEELER | TIMOTHY | JOSEPH | SYS LABORER |
| 1761 | 167537 | GRIFFIN | JOHNNY | R | CLIPPER-DECLIPPER |
| 1762 | 167561 | ROGERS | DEREK | C | CAR FOREMAN WRECKER |
| 1763 | 167682 | SWIENTEK JR | LEON | A | WELDER |
| 1764 | 167749 | WILSON JR | SAMSON | | CONSTRUCTION FOREMA |
| 1765 | 167803 | SERNA | RENE | | ROS/MAINT OF WAY INS |
| 1766 | 167943 | REYNDERS | PATRICK | | C&EI LABORER CL3 |
| 1767 | 167952 | BORM | CORY | JAMES | ENGINEER |
| 1768 | 168135 | GRAY | LEROY | FRANKLIN | ENGINEER |
| 1769 | 168189 | HAGERT | THOMAS | JOSEPH | MACHINIST |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1770 | 168293 | POLK | S. | J | HD TCF CLERK |
| 1771 | 168625 | LOPEZ | LEO | E | LOCO FOREMAN |
| 1772 | 168632 | PEELER | RAYMOND | EDWARD | TRAIN DISP |
| 1773 | 168771 | BRINLEY | RICHARD | L | LAY-OUT MAN |
| 1774 | 169016 | JAMES | DARREN | M | ENGINEER |
| 1775 | 169152 | HUMPHRIES | RONALD | BRUCE | SECTION FRMN M-L |
| 1776 | 169281 | JOHNSON | E. | R | SK SIGNALMAN |
| 1777 | 169324 | DENISON | DENNY | R | ENGINEER |
| 1778 | 169340 | CARD | CHARLES | L | ENGINEER |
| 1779 | 169374 | CICERO | GARY | W | LD MACH |
| 1780 | 169485 | MILLIGAN | STEVE | A | M/O (AASQ) ANCH SQ |
| 1781 | 169781 | WAREHAM | STEVE | L | ENGINEER |
| 1782 | 170278 | FIELDS | C. | E | SYS MORP OPER |
| 1783 | 170326 | WOODSON | ODELL | | BRAKEMAN |
| 1784 | 170381 | WOOD | KENNETH | EUGENE | LEAD CARMAN |
| 1785 | 170595 | BARRETT | JAMES | R | BRAKEMAN |
| 1786 | 170659 | WICKS | ALAN | DEAN | BRAKEMAN |
| 1787 | 170787 | WEISE | DUANE | WILLARD | CONDUCTOR |
| 1788 | 170959 | HERRERA | TAD | EDWARD | CARMAN WELDER |
| 1789 | 171106 | KOOPMAN | WILLIAM | J | CAR FOREMAN |
| 1790 | 171364 | HORKEY | MICHAEL | R | TRK DR-COM-BOOM-B |
| 1791 | 171652 | THORNOCK | SHANE | RAY | SYS THER WELDER |
| 1792 | 171723 | BROWN | JOSEPH | PAUL | BRAKEMAN |
| 1793 | 171802 | MORGAN | CARTER | | ENGINEER |
| 1794 | 172152 | DINGELDEIN | JEORGE | MICHAEL | LEAD CARMAN |
| 1795 | 172287 | STENNER | JOSEPH | ALBERT | CARMAN WELDER |
| 1796 | 172476 | MATSLER | JAMES | W | ENGINEER |
| 1797 | 172520 | SWANSON | MARK | ALLEN | ENGINEER |
| 1798 | 172571 | BOYD | NELSON | | SYS SPK DR/GAGE |
| 1799 | 172661 | POOLE | RAYMOND | E | ENGINEER |
| 1800 | 172670 | PETERS | C. | S | ENGINEER |
| 1801 | 172687 | PACK | DAVID | EDWARD | SMW WELDER |
| 1802 | 172704 | HINTON | PAUL | J | SUPT TRANS SVCS |
| 1803 | 172706 | LANGFORD | GARY | L | LEAD CARMAN |
| 1804 | 172763 | STEPAN | CRAIG | ANDREW | NC F&O BASE RATE |
| 1805 | 172822 | BOSTWICK | S. | A | ENGINEER |
| 1806 | 172972 | MEUTH | JERALD | DAVID | ENGINEER |
| 1807 | 173356 | GILDEN | CHARLES | J | BLRMKR/BLKS WELDER |
| 1808 | 173444 | CLIFTON | DAVID | L | ENGINEER |
| 1809 | 173501 | HALL | BILLY | | B&B CARPENTER |
| 1810 | 173507 | LEWIS | KENNETH | D | ENGINEER |
| 1811 | 173521 | CLARK | GARY | DWIGHT | ELECTRICIAN |
| 1812 | 173708 | HALL | KEVIN | EUGENE | CARMAN WELDER |
| 1813 | 173889 | WILLIAMS | K. | R | TRAVELING CUSTODIAN |
| 1814 | 174043 | BAUGH | SHAWN | P | T/O 2T+BUS |
| 1815 | 174212 | NICHELSON | LARRY | R | ENGINEER |
| 1816 | 174254 | LEDESMA | JESSE | S | SYSRT BH OPER |
| 1817 | 174334 | MARSHALL | EARNEST | EUGENE | NC F&O BASE RATE |
| 1818 | 174382 | MARTINEZ | LUIS | R | ENGINEER |
| 1819 | 174416 | MACHALA | EDWARD | J | CONDUCTOR |
| 1820 | 174607 | MIGUEL | FRANCISCO | | BLST TMPR OPR(SWITC |
| 1821 | 174682 | MORRIS | ROBERT | G | CAR FOREMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1822 | 174770 | SHERICH | KELLY | W | YARDMAN |
| 1823 | 174859 | CARREON | MANUEL | | SYS LABORER |
| 1824 | 175016 | WOOTEN | THOMAS | WAYNE | SK SIG MNTR |
| 1825 | 175060 | BURGER | GREGORY | A | YARDMAN |
| 1826 | 175072 | SLATTERY | MARK | A | LOCO FOREMAN |
| 1827 | 175274 | CARRAZCO | KARIN | L | ENGINEER |
| 1828 | 175284 | CARTER | RONALD | | M/O (THC) TIE CR |
| 1829 | 175341 | ATKINS | JAMES | LOUIS | SK ELECT TECH |
| 1830 | 175513 | ARANDA JR | JOSE | F | ENGINEER |
| 1831 | 175788 | JACKSON | LANCE | GARY | TRACKMAN |
| 1832 | 175932 | BROWN | CLETUS | R | BB SYS HOIST ENG |
| 1833 | 176214 | TARVER III | CARL | H | ELECTRICIAN |
| 1834 | 176312 | LYNCH | RONALD | JASON | LEAD ELECTRICIAN |
| 1835 | 176457 | THOMASON | ERIC | W | CARMAN FREIGHT |
| 1836 | 176500 | WOODRUFF | MARK | W | CONDUCTOR |
| 1837 | 176518 | OSBORN | CRAIG | ALLEN | ENGINEER |
| 1838 | 176599 | MACIAS | RAUL | G | SYS ASST FOREMAN |
| 1839 | 176637 | STEVENS | KELLY | WADE | ENGINEER |
| 1840 | 176913 | MANUEL | PHILLIP | A | BRIDGE TENDER |
| 1841 | 177118 | SANCHEZ | NASARIO | | ASST COORDINATOR |
| 1842 | 177286 | CAESAR | DOUGLAS | E | BRAKEMAN |
| 1843 | 177469 | OMALLEY | TIMOTHY | CHARLES | SYS LABORER |
| 1844 | 177491 | MALANDRINI | RONALD | LEE | LOCO FOREMAN |
| 1845 | 177696 | RACKLEY | DENNIS | KEN | CARMAN WELDER |
| 1846 | 177771 | BEN | MARSHALL | | SYS SPIKE PULL OPER |
| 1847 | 178232 | BUSSE | MICHAEL | LEE | BLRMKR/BLKS WELDER |
| 1848 | 178506 | NEZ SR | ERVIN | JASON | SYS LABORER |
| 1849 | 178550 | WEBER | JIM | E | ENGINEER |
| 1850 | 178645 | SCHRANDT | KEVIN | J | ENGINEER |
| 1851 | 178718 | PIECUCH | T | F | CARMAN WELDER |
| 1852 | 178805 | REEVES | WILLIAM | DEAN | ENGINEER |
| 1853 | 178979 | ACOSTA | ARNOLD | B | ROS/MAINT OF WAY INS |
| 1854 | 178982 | GOODMAN | JESSE | O | LEAD ELECTRICIAN |
| 1855 | 179034 | GROOMS | ROBERT | A | WORK EQUIP MECH |
| 1856 | 179068 | WEED | JOHN | R | CONDUCTOR |
| 1857 | 179118 | GOINES | RUSSEL | | ENGINEER |
| 1858 | 179138 | NULL | BILLY | R | ENGINEER |
| 1859 | 179172 | EKLUND | BYRON | GORDON | CARMAN FREIGHT |
| 1860 | 179182 | BRYANT | DAVID | SCOTT | SENIOR ELECT TECH |
| 1861 | 179442 | WYRICK | MAURY | MENDELL | WELDER |
| 1862 | 179464 | STONE | CURTIS | L | FOREMAN GENERAL (1) |
| 1863 | 179472 | EICKHOFF | DAVID | WAYNE | MACHINIST FED INSP |
| 1864 | 179546 | BAUM | RICHARD | M | SYS MECH INST III |
| 1865 | 179817 | PRYOR | SHELTON | W | SK SIGNALMAN |
| 1866 | 179935 | WERMAGER | DAVID | W | SK SIG INSP |
| 1867 | 179991 | SHAW | DAVID | L | ENGINEER |
| 1868 | 180057 | MORALEZ | JOHN | J | TRK SUPVR 1 |
| 1869 | 180081 | MARTIN | DAVID | JAMES | RRC TRK CR OPER |
| 1870 | 180186 | BOULEY | BRIAN | RAY | ENGINEER |
| 1871 | 180384 | MARKUM | WILLIAM | EUGENE | TRK SUPVR 1 |
| 1872 | 180453 | HILLYARD | MARK | F | TRACK FOREMAN - FLAG |
| 1873 | 180487 | HUERTER | JOSEPH | B | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1874 | 180600 | HEWITT | DENNIS | G | CONDUCTOR |
| 1875 | 180696 | KULICKE | MERLIN | JOHN | ENGINEER |
| 1876 | 180872 | MORRIS | JOSEPH | ANTHONY | CONDUCTOR |
| 1877 | 180912 | HOPPER | ELIZABETH | I | ENGINEER |
| 1878 | 181251 | KINCAID | CHARLES | RICHARD | ELECTRICIAN |
| 1879 | 181257 | CLEAVER | WESLEY | AUSTIN | OHIO CR OPER |
| 1880 | 181309 | FRIMML | RICHARD | A | SYS DIST GANG FM |
| 1881 | 181365 | NASH JR | JACK | R | ELECTRICIAN |
| 1882 | 181510 | SLABZEWSKI | EDWIN | DEAN | BRAKEMAN |
| 1883 | 181699 | JOHNSON | ROBERT | C | ELECT TECH A |
| 1884 | 181848 | WATERS | TONEY | BERNARD | BLRMKR/BLKSMTH |
| 1885 | 181934 | CAMPBELL | WARDELL | | TRACKMAN |
| 1886 | 182103 | REID | PAUL | L | BRAKEMAN |
| 1887 | 182234 | MORALES | MARTIN | | SYS SPK PULLERS |
| 1888 | 182312 | MOORE II | GEORGE | PITSON | RS TRN TK 1 |
| 1889 | 182363 | GUCCIONE | FRANK | | SK SIGNALMAN |
| 1890 | 182488 | KEILTY | STEVEN | P | ENGINEER |
| 1891 | 182717 | FORD | RICKY | D | TRACKMAN |
| 1892 | 182869 | ARCE | ABRAHAM | RICARDO | LEAD CARMAN |
| 1893 | 182901 | ANZO | MICHAEL | R | FRMN SURFACE |
| 1894 | 183250 | DAVIS-TERRELL | LINDA | G | CUST SERV REP |
| 1895 | 183257 | FRAZIER | TERRANCE | | ENGINEER |
| 1896 | 183337 | RILEY | HERSHEL | L | NC F&O $1 DIFF |
| 1897 | 183360 | WARNEKE | GARY | A | ELECTRICIAN - ROAD |
| 1898 | 183496 | GILLESPIE | DERRELL | GENE | ENGINEER |
| 1899 | 183609 | SEWELL | JOHN | M | BAL REG OPER |
| 1900 | 183623 | ADAMS | JOHN | LEONARD | CAR FOREMAN |
| 1901 | 183667 | HANTZ | GLENN | M | FOREMAN GENERAL (1) |
| 1902 | 183767 | KELLY | TIMOTHY | ALLEN | SYS FLAG FM |
| 1903 | 183851 | MARTIN | REX | KYLER | ENGINEER |
| 1904 | 184078 | POWELL | ERNEST | L | ENGINEER |
| 1905 | 184228 | WYATT | D. | A | ENGINEER |
| 1906 | 184392 | ROSS | LARRY | D | SYS ARC WELD |
| 1907 | 184421 | SPARKS | RICHARD | C | SECTIONMAN 1 YR |
| 1908 | 184497 | MITCHELL | MICHAEL | E | YARDMAN |
| 1909 | 184526 | MITCHELL | JOHN | W | BRAKEMAN |
| 1910 | 184601 | HURLEY | JON | C | CONDUCTOR |
| 1911 | 184860 | BARBER | JASON | R | ENGINEER |
| 1912 | 184891 | BARKMEIER | DONALD | LOWELL | ENGINEER |
| 1913 | 185111 | WEST | DEWEY | M | FLAGGING FOREMAN |
| 1914 | 185129 | WARE | DARYL | P | YARDMAN |
| 1915 | 185347 | HORD | DON | E | MGR TRAIN OPS |
| 1916 | 185451 | FRANKEBERGER | ROBERT | DALE | ENGINEER |
| 1917 | 185482 | SMITH | CAVET | S | LOCO FOREMAN |
| 1918 | 185608 | BOEHMER | MICHAEL | J | CONDUCTOR |
| 1919 | 185860 | MEADOWS | LESLIE | J | YARDMAN |
| 1920 | 185978 | SWARTWOOD | SCOTT | ALAN | ENGINEER |
| 1921 | 186038 | HOLDER | PLEAS | LEE | CONDUCTOR |
| 1922 | 186083 | TETMEYER | TODD | ALLEN | ENGINEER |
| 1923 | 186107 | RIVAS | CECIL | | M/O (BR) BAL REG |
| 1924 | 186134 | CANTU JR | VALERIANO | | TRACKMAN |
| 1925 | 186224 | DOWNS | WILLIAM | R | IW LOC 393 AUORA IL |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1926 | 186450 | TOLLE | DEBORAH | S | CONDUCTOR |
| 1927 | 186480 | WYATT | ROGER | LEE | ENGINEER |
| 1928 | 186488 | CREWS | GARY | A | ENGINEER |
| 1929 | 186536 | MCCOY | MICHAEL | A | FEL +5CY OPER |
| 1930 | 186623 | JAQUEZ JR | ELIAS | | ENGINEER |
| 1931 | 186670 | KILGORE | GARY | D | SECTIONMAN 1 YR |
| 1932 | 186869 | DISHMAN | SCOTT | ALLEN | CONDUCTOR |
| 1933 | 186875 | RAY | BENJAMIN | HAROLD | LEAD ELECTRICIAN |
| 1934 | 186937 | DAVIS | LANE | WILLIAM | ENGINEER |
| 1935 | 187038 | TRUMBULL | MARK | RICHARD | CARMAN WELDER |
| 1936 | 187063 | BUTLER | KEVIE | C | SK LD SIGMN |
| 1937 | 187089 | YGLECIAS | A. | B | ENGINEER |
| 1938 | 187109 | HOOD | JOHN | D | TRACKMAN |
| 1939 | 187116 | ROBBINS | DANNY | L | ENGINEER |
| 1940 | 187134 | HICKLES | RONNIE | J | M/O R (ATS) TAMPER |
| 1941 | 187254 | BEEBE | STEVEN | MURRAY | ENGINEER |
| 1942 | 187472 | MAGNUSON | DUANE | LYNN | LEAD CARMAN |
| 1943 | 187473 | SMITH | MICHEAL | ALLEN | ENGINEER |
| 1944 | 187518 | VILLASENOR | DANIEL | L | TRK SUPVR 2 |
| 1945 | 187610 | MCWAIN | MICHAEL | JAMES | MACHINIST LD MECH |
| 1946 | 187640 | LOWE | TIMOTHY | CLYDE | ENGINEER |
| 1947 | 187693 | CALLAHAN JR | HAROLD | W | SECTION FRMN M-L |
| 1948 | 187919 | HANSON | RUSSELL | L | ROAD MACHINST |
| 1949 | 187961 | CARNES | MARK | LEN | ENGINEER |
| 1950 | 188020 | HALL | KIM | E | ENGINEER |
| 1951 | 188127 | ALEXANDER | GREGORY | L | ENGINEER |
| 1952 | 188288 | HARWARD | L. | D | ENGINEER |
| 1953 | 188351 | TOLIVER | STEPHEN | | ENGINEER |
| 1954 | 188586 | MIKESELL | STEVEN | C | ENGINEER |
| 1955 | 188789 | GLOSTON SR | PETER | | TRACKMAN |
| 1956 | 188886 | MCEVOY | PATRICK | W | ENGINEER |
| 1957 | 188906 | WILLIAMS | E. | C | TRACKMAN |
| 1958 | 188988 | GUIDRY III | HILTON | JUSTIN | SK SIGNALMAN |
| 1959 | 189151 | FLANERY | JAMES | C | TRACK INSPECTOR |
| 1960 | 189341 | JOHNSON | JOHN | C | SK SIGNALMAN |
| 1961 | 189462 | JOHNS | MARK | BRADLEY | CONDUCTOR |
| 1962 | 189722 | DENUNE | NEIL | MATTIN | CARMAN WELDER |
| 1963 | 189885 | TOLBERT | JUSTIN | K | CREW DISP |
| 1964 | 190029 | STOFFEL JR | JOHN | W | CONDUCTOR |
| 1965 | 190134 | SHOTT | JOHN | P | SK SIG MNTR |
| 1966 | 190239 | ALEGRIA | MICHAEL | LOUIS | CONDUCTOR |
| 1967 | 190367 | MUELLER | MARK | TERRELL | DEFAULT AGR NEW HIRE |
| 1968 | 190514 | FISHER | MARK | EVAN | ENGINEER |
| 1969 | 190580 | BANKER | NATHAN | CHARLES | CARMAN WELDER |
| 1970 | 190667 | OLIVARES | CHRISTOPHER | P | ENGINEER |
| 1971 | 191025 | MENDOZA JR | HOMER | N | LEAD CARMAN |
| 1972 | 191031 | SMITH | RODNEY | DEAN | CONDUCTOR |
| 1973 | 191247 | MENDOZA | REYNALDO | H | SYS LAGGER |
| 1974 | 191302 | DEBAUCHE | MARK | C | ENGINEER |
| 1975 | 191457 | SAMPSON | RONALD | P | CARMAN FREIGHT |
| 1976 | 191473 | GARDENHIRE | DANE | | ENGINEER |
| 1977 | 191487 | SINCLAIR | JAMES | EDMOND | ENGINEER |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1978 | 191501 | MOATS | SHANE | W | ENGINEER |
| 1979 | 191512 | PARSONS | DAVID | A | ENGINEER |
| 1980 | 191524 | BRUNS | DANIEL | M | ENGINEER |
| 1981 | 191753 | SNELL | TERRY | J | M/O (BR) BAL REG |
| 1982 | 191773 | LEVAN | ALAN | J | ENGINEER |
| 1983 | 192035 | STORY | WARNER | L | BRAKEMAN |
| 1984 | 192039 | ESPINOZA | CARLOS | ALBERTO | ENGINEER |
| 1985 | 192080 | CONTRERAS | MARK | W | LEAD CARMAN |
| 1986 | 192113 | BRYANT SR | DERRICK | LAMAR | TM ELECT LDR SYS |
| 1987 | 192199 | LITZ JR | RICHARD | C | SK LD SIGMN |
| 1988 | 192327 | BOLINGER | TOMMIE | L | ENGINEER |
| 1989 | 192729 | SCOTT III | WILLIAM | HAROLD | CARMAN WELDER |
| 1990 | 192755 | TAIT | GARLAND | | ENGINEER |
| 1991 | 192912 | SMIETANA | MICHAEL | ANDREW | SM TRUCK DRIVER HR |
| 1992 | 193056 | CATLING | BETTY | AILEEN | ENGINEER |
| 1993 | 193106 | ROBINSON | RANDY | SCOTT | ENGINEER |
| 1994 | 193180 | JOHNSON | GREGORY | TOD | CONDUCTOR |
| 1995 | 193308 | BROSSEAU | MICHAEL | LYNN | CARMAN FREIGHT |
| 1996 | 193450 | BOOTH | DAVID | WAYNE | ENGINEER |
| 1997 | 193509 | MCSWAIN | DANNY | R | BRAKEMAN |
| 1998 | 193516 | JOHNSON | FRANK | ALVIN | LOCO FOREMAN |
| 1999 | 193545 | CAHILL | MARTIN | R | ENGINEER |
| 2000 | 193548 | HOPPES | MORRY | MARK | SE TD CL-A TRLR |
| 2001 | 193579 | HILL | MIKE | S | TRK SYS FOREMAN |
| 2002 | 193797 | JACKSON | STEVE | P | TRK SYS TRACKMAN |
| 2003 | 194258 | JONES | BEBLIS | | INTERMODAL COORD |
| 2004 | 194301 | BANKS | GERALD | GLENN | ELECTRICIAN |
| 2005 | 194373 | WISEMAN | STEVEN | SCOTT | SK CDCET LEVEL 3 |
| 2006 | 194379 | MATTHES | ROBERT | ALLEN | SYS SEMI TRK DR |
| 2007 | 194676 | BROWN JR | MICHAEL | ALLEN | DIV TRK DR NS HR |
| 2008 | 194697 | BYCROFT | JOSEPH | E | ETA MONTHLY (DRG) |
| 2009 | 194792 | MARTIN | SCOTT | ALAN | CONDUCTOR |
| 2010 | 194867 | CARTER | BILLY | R | CONDUCTOR |
| 2011 | 194956 | SPALDING | JAMES | MARTIN | ENGINEER |
| 2012 | 194959 | ARCHULETA | RAYMOND | JULIAN | SYS LABORER |
| 2013 | 195061 | SANDOVAL | RALPH | | SYS TIE HANDLER |
| 2014 | 195099 | HANSEN | DONALD | E | ENGINEER |
| 2015 | 195226 | FREY | MARCUS | S | ENGINEER |
| 2016 | 195239 | GARZA | JAIME | | SK SIGNALMAN |
| 2017 | 195269 | SMITH | KINGSLEY | C | PROJ CORR 1 |
| 2018 | 195580 | DEINES | DALE | B | ENGINEER |
| 2019 | 195589 | SCHMITZ | LARRY | D | CONDUCTOR |
| 2020 | 195662 | COMBS JR | JAMES | M | ENGINEER |
| 2021 | 195756 | BEGAY | HARRISON | JOHN | SYS PUP TAMPER OP |
| 2022 | 195807 | KEELING | QUENTIN | E | YARDMAN |
| 2023 | 195819 | CONNER | JOHN | DAVID | BRAKEMAN |
| 2024 | 195941 | PRICE | MICHAEL | A | ENGINEER |
| 2025 | 196020 | KOLYMAGO | CALVIN | MONTE | ROAD MACHINST |
| 2026 | 196124 | HANSEN | KENT | A | ENGINEER |
| 2027 | 196194 | BILLINGTON | MARK | C | BRAKEMAN |
| 2028 | 196224 | MICK | MITCHELL | L | ENGINEER |
| 2029 | 196291 | DELAHUNT | KENNETH | EUGENE | SR MGR SUPPLY OPS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2030 | 196375 | NASSI | KENNETH | E | ENGINEER |
| 2031 | 196459 | KESSLER | RICKY | L | WELDER HELPER |
| 2032 | 196749 | COLEMAN | CHARLES | K | CONDUCTOR |
| 2033 | 196986 | HERARD | JEFFREY | MACK | CARMAN WELDER |
| 2034 | 197200 | MENDEZ | REYNALDO | | SYS BUS DRIVER |
| 2035 | 197378 | BEGAY | RICHARD | C | SYS SPK DR/GAGE |
| 2036 | 197689 | BELL SR | DAVID | A | CONDUCTOR |
| 2037 | 197762 | DICK | ROBERT | | SYS CRIBBER OPER |
| 2038 | 197959 | BLANCO | CARLOS | E | SMW WS JOURNEYMAN |
| 2039 | 198187 | CADY | FRANK | G | RAIL H T WELD FM |
| 2040 | 198294 | SALINAS | ERNESTO | | ENGINEER |
| 2041 | 198380 | TESH | RAY | FREDRICK | M/O (SPD) SPIKE PUL |
| 2042 | 198389 | SHEETS | BOBBY | LEE | ELECTRICIAN |
| 2043 | 198671 | JENSEN | GARY | WILLIAM | BRAKEMAN |
| 2044 | 198673 | FALLOW | TROY | LYNN | EX GANG FRMN -30 |
| 2045 | 198707 | ROULSTON | DANIEL | LEE | SK SIGNAL FOREMAN |
| 2046 | 198811 | REED | MICHAEL | A | ENGINEER |
| 2047 | 198871 | GALVAN JR | CRESENCIO | | CONSTRUCTION FOREMA |
| 2048 | 198893 | AUSTIN JR | HOWARD | C | YARDMAN |
| 2049 | 199028 | MCCOWN | SETH | ROBERT | EX GANG FRMN -30 |
| 2050 | 199176 | BENTRUP | RONALD | E | CONDUCTOR |
| 2051 | 199184 | BAKER | TYLER | D | ENGINEER |
| 2052 | 199264 | WILLCOXON | CHERYL | LORRAINE | ENGINEER |
| 2053 | 199454 | DORSEY | ALONZO | | CARMAN PASS |
| 2054 | 199458 | WILLIAMS | CLIFFORD | VALE | SYS LABORER |
| 2055 | 199508 | CARLEY | BRYCE | ELDEN | ENGINEER |
| 2056 | 199521 | CARR | ROY | L | ENGINEER |
| 2057 | 199607 | SPINDEN | BRIAN | JAY | LOCO FOREMAN |
| 2058 | 199619 | WILSON | GARY | EDWARD | ASST SECT FRMN CDL |
| 2059 | 199676 | ROSS | EDWARD | V | ENGINEER |
| 2060 | 199791 | OCONNOR | JOHN | J | MGR SIGNAL MNTC - TE |
| 2061 | 199944 | GAHM | JOEL | MARK | ENGINEER |
| 2062 | 199991 | TOUSIGNANT | DAVID | L | YARDMAN |
| 2063 | 200000 | BASS | R. | W | SM WORKER |
| 2064 | 200031 | HITE | TERRY | J | ASST CHF ENGR - SIGN |
| 2065 | 200198 | BRITTON | MARK | R | SK SIGNALMAN |
| 2066 | 200379 | SALAS | ORLANDO | J | TRACK INSPECTOR |
| 2067 | 200569 | ROSENWINKLE | D. | D | SYS BRIDGE WELDER |
| 2068 | 200572 | HEARD | MICHAEL | W | M/O R (BR) BAL REG |
| 2069 | 200625 | DEPAUW | MARK | GREGORY | SYS ASST FOREMAN |
| 2070 | 200794 | GOLDEN | LAVERN | LOUIS | ENGINEER |
| 2071 | 200819 | ROBINSON | K. | W | CONDUCTOR |
| 2072 | 200820 | THREATT | BRUCE | L | WELDER |
| 2073 | 200878 | MEAUX | WILLIAM | BRETT | MGR STRUCT PROJ |
| 2074 | 201050 | ARCHIQUETTE | VERNON | J | ENGINEER |
| 2075 | 201375 | RADICK | CURTIS | R | ELECTRICIAN - ROAD |
| 2076 | 201578 | STODDARD | GARY | L | CONDUCTOR |
| 2077 | 201580 | PETERMAN | TERRY | W | ENGINEER |
| 2078 | 201593 | DIAMANTOS | MATT | P | BRAKEMAN |
| 2079 | 201705 | OLSEN | KIRSTIAN | N | ENGINEER |
| 2080 | 201759 | RUNKLE | BRIAN | MATTHEW | MIC ELECTRICIAN |
| 2081 | 201786 | DORTON | PAUL | S | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2082 | 201965 | RABALAIS | DANIEL | P | ENGINEER |
| 2083 | 202152 | AVELLANEDA | FREDDY | | ELECTRICIAN |
| 2084 | 202235 | DINSMORE | T. | M | YARDMAN |
| 2085 | 202350 | BAILEY | THOMAS | KEVIN | HOSTLER |
| 2086 | 202416 | BRYAN | DAVEY | C | ENG INSP 1 |
| 2087 | 202720 | WAGNER | RANDY | R | LEAD CARMAN |
| 2088 | 202779 | MCCOY | JOHN | STEVEN | BRAKEMAN |
| 2089 | 202782 | BEAVERS | JOEL | DAVID | SYS CRAWLER BH OPER |
| 2090 | 202837 | LOYD | GREGORY | | TRACTOR LOAD HOE |
| 2091 | 202845 | CARUSO | SAMUEL | J | ENGINEER |
| 2092 | 202946 | ANDERSON | MARK | D | ENGINEER |
| 2093 | 203147 | ELLIS | JAMES | D | ELECTRICIAN |
| 2094 | 203190 | FLEMING | JOE | A | CONDUCTOR |
| 2095 | 203331 | LEITING | LYNN | | DIR TRNG & MANPOWER |
| 2096 | 203392 | MAGUIRE | KEITH | A | ENGINEER |
| 2097 | 203515 | ALLBERY | GERALD | W | ROAD MACHINST |
| 2098 | 203520 | ORTIZ | BERNABE | G | SYS LABORER |
| 2099 | 203654 | HATCH JR | EDMUND | ALTON | ENGINEER |
| 2100 | 203664 | HUTCHESON | KENNY | LEE | CONDUCTOR |
| 2101 | 203753 | KENDALL | MITCHELL | JAMES | GANG MACHINIST |
| 2102 | 203796 | HASENAUER | HERMAN | D | MACHINIST |
| 2103 | 203859 | ROCK | P. | L | CONDUCTOR |
| 2104 | 203941 | JARRETT | FRANK | | DEFAULT TEY NEW HIRE |
| 2105 | 204269 | SMITH | ERIC | M | ENGINEER |
| 2106 | 204333 | FLEMING III | CHARLES | H | ENGINEER |
| 2107 | 204362 | FISCHER | EMMETT | JAMES | CARMAN FREIGHT |
| 2108 | 204453 | DOLEZAL | D. | M | CARMAN FREIGHT |
| 2109 | 204502 | HORTA | MARK | C | SK RELF SIG MTR |
| 2110 | 204558 | SINGLETON SR | KENNETH | TERRENCE | ENGINEER |
| 2111 | 204743 | HESSEN | J. | A | CONDUCTOR |
| 2112 | 204767 | SANDOVAL | DELFINO | RUDOLPH | SYS TKO OPER |
| 2113 | 204836 | LEATHERMAN | BARRY | LYNN | ENGINEER |
| 2114 | 204841 | NIXON | SEAN | J | NC F&O BASE RTE |
| 2115 | 205084 | KILLION | THOMAS | EUGENE | ENGINEER |
| 2116 | 205189 | HARDY | TROY | W | SK ASST SIG FRMN |
| 2117 | 205268 | JONES | TERRY | JOE | SYS BOOM TRK DR CLA |
| 2118 | 205441 | BROWN | QUENTON | TEON | ENGINEER |
| 2119 | 205701 | KRIEGER | DAN | M. | SK SIG INSP |
| 2120 | 205845 | RODRIGUEZ | LEO | | ENGINEER |
| 2121 | 205865 | WILSON JR | DELMAR | E | SECTIONMAN 1 YR |
| 2122 | 205917 | VAN BECELAERE | MICHAEL | THOMAS | SK CDCET LEVEL 3 |
| 2123 | 205933 | FLEMING | E. | R | B&B CARPENTER |
| 2124 | 206063 | TOMPKINS | TRACEY | SCOTT | SK ELECT TECH INSPEC |
| 2125 | 206177 | MULLANEY | PATRICK | JEROME | ELECTRICIAN CERTIFIE |
| 2126 | 206321 | CARTER | KAREN | DEMETRICE | BRAKEMAN |
| 2127 | 206416 | LEHEW | ROBERT | L | M/O (SPD) SPIKE PUL |
| 2128 | 206422 | MCGHEE | PAUL | H | ENGINEER |
| 2129 | 206432 | DUNLAP | JERRELL | RAY | DEFAULT AGR NEW HIRE |
| 2130 | 206564 | NARAIN | YOUDEO | | TM ELECT LDR SYS |
| 2131 | 206693 | TATE | RANDY | A | ENGINEER |
| 2132 | 206859 | SMITH | CHARLES | R | ENGINEER |
| 2133 | 206968 | KENWORTHY | GARY | DOUGLAS | CONDUCTOR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2134 | 207104 | MANN JR | CHARLES | L | BRIDGE MACHINE OPERA |
| 2135 | 207110 | BLALOCK | FLOYD | O | SYS BRIDGE WELDER |
| 2136 | 207189 | REED | BILLIE | KENT | LEAD CARMAN |
| 2137 | 207423 | CANON | JOHN | G | ENGINEER |
| 2138 | 207511 | WADSWORTH | TODD | LANE | CARMAN WELDER |
| 2139 | 207527 | KIROL | ANDREW | V | ENGINEER |
| 2140 | 207615 | BELL | NATHANIEL | | ELECTRICIAN |
| 2141 | 207681 | HARTEFIELDS | NORRIS | W | M/O R (BR) BAL REG |
| 2142 | 207809 | BARNES | MARTHA | | TCF CLERK |
| 2143 | 207873 | DAVIS | WILLIE | P | TRACKMAN |
| 2144 | 207969 | HARRING | DAVID | P | YARDMAN |
| 2145 | 208124 | AMARO | TONY | E | MACHINIST LEAD MECH |
| 2146 | 208130 | STROUD | RODNEY | WILLIAM | CARMAN WELDER |
| 2147 | 208133 | LAPPAT | THOMAS | D | CARMAN WELDER |
| 2148 | 208241 | YOUNG | JOEL | A | SYS TKO OPER |
| 2149 | 208292 | KERR | KEVIN | R | MACHINIST LD MECH |
| 2150 | 208331 | ZACARIAS | RICHARD | | CAR INSPECTOR |
| 2151 | 208386 | DECKARD | JOHNATHAN | L | HAZ MAT - FG 2 |
| 2152 | 208414 | MITCHELL | SHAWN | PATRICK | LEAD CARMAN |
| 2153 | 208560 | HAGAN | PATRICK | NEIL | ENGINEER |
| 2154 | 208857 | SIMON | DAVID | ELDRIDGE | TRK SYS TRACKMAN |
| 2155 | 208858 | ROYBAL | F. | J | MACHINIST FED INSP |
| 2156 | 208879 | JENSEN | JAMES | W | TRACK SUPERVISOR |
| 2157 | 208957 | CLARK | BRYAN | | TRK FOREMAN |
| 2158 | 209015 | STAGGS | JOHN | M | BRAKEMAN |
| 2159 | 209242 | KNOX | DANIEL | C | ENGINEER |
| 2160 | 209444 | ROYER | RICHARD | ROBERT | ENGINEER |
| 2161 | 209602 | MERCIER | MICHAEL | L | ENGINEER |
| 2162 | 209725 | ARIAS | ANGEL | R | REGIONAL GNG LBR |
| 2163 | 209751 | PETERSON | LANCE | LARRY | SYS WELD HLPR W/CDL |
| 2164 | 209867 | THOMAS JR | ROBERT | LOYD | BLRMKR/BLKS WELDER |
| 2165 | 209998 | BROOMFIELD | FAY | PATRICIA | CREW DISP |
| 2166 | 210181 | ROONEY | DANIEL | P | ENGINEER |
| 2167 | 210256 | GOODELL | JOHN | PATRICK | ENGINEER |
| 2168 | 210386 | MELTON | HORACE | | MACHINIST |
| 2169 | 210462 | RICHARDSON | CARL | R | GANG MACHINIST |
| 2170 | 210511 | BICKFORD | SCOTT | D | ENGINEER |
| 2171 | 210600 | TREACY | J. | F | CAR INSPECTOR |
| 2172 | 210627 | BATES | WILLIAM | BRENT | AAR WRITE-UP MAN |
| 2173 | 210762 | ROCHNER | LEWIS | CARL | ENGINEER |
| 2174 | 210776 | MCCLURE | RODNEY | ALLEN | ENGINEER |
| 2175 | 210868 | KRAUSE | JOHN | S | ENGINEER |
| 2176 | 210896 | PRESTON | TOM | M | ENGINEER |
| 2177 | 210932 | KINNEY | MICHAEL | R | TRK FOREMAN |
| 2178 | 210938 | CLARK | LARRY | W | ENGINEER |
| 2179 | 210951 | SPENCER | CLAUDE | J | SYS TKO OPER |
| 2180 | 211011 | TRINIDAD | LARRY | | SYS THER WELDER |
| 2181 | 211025 | EDEN | RANDALL | ROY | BRDG WLD AR WLD |
| 2182 | 211108 | GINN JR | DONALD | L | SYS BRIDGE WELDER |
| 2183 | 211112 | REES | DOUGLAS | ALAN | LEAD CARMAN |
| 2184 | 211284 | KOHLS | WILLIAM | DAVID | YARDMAN |
| 2185 | 211372 | ROBINSON | PHILIP | LEE | SYS BOOM TRK DR |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2186 | 211536 | CARTER | JESSIE | J | M/O (BR) BAL REG |
| 2187 | 211948 | HARPER | ROBERT | JAMES | HOSTLER |
| 2188 | 212010 | RESENDEZ JR | SILVERIO |  | SYS BRIDGE WELDER |
| 2189 | 212040 | LAMBERT JR | GEORGE | M | ROS/MAINT OF WAY INS |
| 2190 | 212375 | BLANKENSHIP | MIKE | D | CARMAN WELDER |
| 2191 | 212389 | CHACON | ALEXANDER |  | ENGINEER |
| 2192 | 212490 | EAST | JOHN | ALBERT | SYS FLAG FM |
| 2193 | 212533 | PIERCE | ROBERT | ANTHONY | ENGINEER |
| 2194 | 212690 | NITSCHE | RAYMOND | A | BAL REG OPER |
| 2195 | 212779 | HICKS | JAMES | E | MGR COMPL IMT |
| 2196 | 212984 | SHURTLEFF | BRUCE | W | SK SIGNALMAN |
| 2197 | 213082 | SHANNON | KEITH |  | ENGINEER |
| 2198 | 213083 | WALRAVEN | GARY | WAYNE | MACHINIST |
| 2199 | 213110 | GRANT | WILLARD | DWAYNE | CONDUCTOR |
| 2200 | 213114 | MATSON | RICHARD | LEE | BAL REG OPER |
| 2201 | 213124 | BERRYMAN | DON | C | CARMAN MECH RFG REP |
| 2202 | 213151 | TREVINO | ADRIAN | RUBIO | STEEL FOREMAN |
| 2203 | 213153 | ARNOLD | STEPHEN | LYNN | ELECTRCN FED INSP |
| 2204 | 213275 | CARTER | TASHAWN | MOSHEA | ENGINEER |
| 2205 | 213492 | MARTINEZ SR | FRED | C | SYS TIE HANDLER |
| 2206 | 213500 | KOHLER | THOMAS | L | ENGINEER |
| 2207 | 213611 | FINDLEY II | JOHN | JEROME | ENGINEER |
| 2208 | 213666 | MITCHELL | JAMES | KARR | CARMAN WELDER |
| 2209 | 213758 | MONROE | CHARLES | L | M/O R (BR) BAL REG |
| 2210 | 213929 | SNODGRASS | MILTON | W | WELDER |
| 2211 | 214238 | COONER | RICKY | D | SK SIGNAL FOREMAN |
| 2212 | 214314 | WILLIAMS | BERTRAND | A | MGR OPER PRAC |
| 2213 | 214425 | NORRISE | DAIRON | R | ENGINEER |
| 2214 | 214430 | CHAVEZ | JUAN | MANUEL | SYS ASST FOREMAN |
| 2215 | 214502 | THOMPSON | ROBERT | SATY | ENGINEER |
| 2216 | 214591 | MCMAHON | ERNEST | WADE | TRUCK OPER 2 TN+ |
| 2217 | 214608 | SIGO III | WILLIAM |  | CAR INSPECTOR |
| 2218 | 214665 | MOLER | MICHAEL | D | SMW |
| 2219 | 214930 | LINBECK | LAWRENCE | J | COMM MNYT AFTR 24MO |
| 2220 | 215049 | CRONK | DAVID | L | LEAD CARMAN |
| 2221 | 215089 | FLORES | A. |  | TRK FOREMAN |
| 2222 | 215178 | MOTTE | GREGORY | L | NC F&O BASE RATE |
| 2223 | 215335 | HARDIN | RODNEY | DALE | ENGINEER |
| 2224 | 215494 | SPENCER | JAMES |  | TRK SYS TRACKMAN |
| 2225 | 215514 | SWANSON | SCOTT | H | CAR INSPECTOR |
| 2226 | 215563 | MCDONALD | DAVID | BRUCE | CARMAN WELDER |
| 2227 | 215634 | JENSEN | CLINT | A | MGR OPER PRAC |
| 2228 | 215707 | SCHROEDER | RONALD | DOUGLAS | MACHINIST |
| 2229 | 215763 | HALLISY | PAUL | M | ELECTRICIAN |
| 2230 | 215773 | VAN TASSEL | JONATHAN | EDWARD | ENGINEER |
| 2231 | 215956 | RODRIGUEZ JR | RAMON |  | CARMAN WELDER |
| 2232 | 215979 | COPPENBARGER | MARK | A | ENGINEER |
| 2233 | 216065 | KENNEDY | GARY | W | CONDUCTOR |
| 2234 | 216121 | GARMON | PATRICK | B | CONDUCTOR |
| 2235 | 216144 | MAES | FRANKLIN |  | LOCO FOREMAN |
| 2236 | 216162 | BARRITT | GARLAND | ALLAN | MGR OPER TECH |
| 2237 | 216296 | OUELLETTE | KENNETH | AARON | BRAKEMAN |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2238 | 216305 | YAZZIE | KRISTINA | LOUISE | SYS TRUCK DRIVER |
| 2239 | 216368 | RUFFIN | RAY |  | TIE GANG |
| 2240 | 216425 | FRANCO | CAROL | LYNN | ACCTG. SPEC. 1A |
| 2241 | 216481 | JOHNSON | ERIC | G | M/O (BR) BAL REG |
| 2242 | 216524 | HUNT | ANGELA | MARIE | ENGINEER |
| 2243 | 216555 | WALTZING | JOHN | E | ENGINEER |
| 2244 | 216628 | ONEAL | STEVEN | L | MGR OPER PRAC |
| 2245 | 216699 | JOHNSON | MICHAEL | KEITH | MGR TRACK MNTCE |
| 2246 | 216729 | DRESS | DALE | EVERARD | ETA PRESERVED |
| 2247 | 216744 | CAULEY | RONNIE | LEWIS | SK SIG MNTR |
| 2248 | 216836 | MCWILLIAMS | JONATHAN | K | ENGINEER |
| 2249 | 216863 | CHAVEZ | VICTOR |  | SYS CONST FRMN |
| 2250 | 216874 | POHLNER | ROBERT | F | TRK DR-COM (SEMI) |
| 2251 | 216897 | FOSTER | ANDY | S | ENGINEER |
| 2252 | 216914 | JACKSON | MICHAEL | L | FRMN CLS 2 |
| 2253 | 216929 | DAVIS | ROBERT | L | ENGINEER |
| 2254 | 216955 | WALKER | DIANIA | L | FOREMAN GENERAL (1) |
| 2255 | 217136 | CORRAL | MIGUEL | A | TRACKMAN |
| 2256 | 217155 | MIKESELL JR | JAMES | LEELAND | NC F&O BASE RATE |
| 2257 | 217176 | GIBBONS | GREG |  | SYS REO I OPER |
| 2258 | 217372 | HAYDEN | MARK | THOMAS | ENGINEER |
| 2259 | 217429 | GARZA | VALENTE |  | TRUCK OPER 2 TN+ |
| 2260 | 217545 | ROBERTSON | RICHARD | MAXWELL | SMW WS TRUCK OP |
| 2261 | 217610 | PEREZ | PEDRO | JUAN | TRK SYS FRMN (R) |
| 2262 | 217662 | DEVILLE JR | DONALD | R | MGR OPER PRAC |
| 2263 | 217743 | ZWICKE | D. | F | LD ELECT |
| 2264 | 217769 | GORMAN JR | WELBIE | J | ENGINEER |
| 2265 | 217824 | CORRILL SR | ERIC | DAVID | EX GANG FRMN -30 |
| 2266 | 217947 | GRANT | LEONARD | B | ELECTRICIAN |
| 2267 | 218204 | ALEXANDER | M. | G | TRK SYS FOREMAN |
| 2268 | 218282 | KRASNEY | MATTHEW | J | HAZ MAT - FG 2 |
| 2269 | 218346 | HAWKINS | DARREL | WAYNE | CAR FOREMAN |
| 2270 | 218406 | ORENDER | DOUGLAS | J | SYS J6700 TAMP OPER |
| 2271 | 218758 | DANIEL | RONALD | HARRY | M/O (MC) MULTI CR |
| 2272 | 218826 | KIRKMON | HAROLD | T | BB SYS FOREMAN |
| 2273 | 218828 | BUCHANAN | ROBERT | B | ELECT FEDERAL INSP |
| 2274 | 218911 | STAGNO | GARY | LEE | ENGINEER |
| 2275 | 219080 | GEORGE | CHARLES | E | ENGINEER |
| 2276 | 219113 | GAONA | GILBERT | JAMES | ENGINEER |
| 2277 | 219193 | CLOUD | JAMES | A | SYS BRIDGE WELDER |
| 2278 | 219355 | HALL | ALLAN | F | ENGINEER |
| 2279 | 219378 | WILSON | DAVID | LEE | LOCO FOREMAN |
| 2280 | 219481 | STEDMAN | STEVEN |  | BRAKEMAN |
| 2281 | 219523 | MORGAN | GARY | P | SECTIONMAN 1 YR |
| 2282 | 219560 | DUNCAN | BOBBY |  | BLRMKR/BLKSMTH |
| 2283 | 219603 | RUPLE | JIMMY | T | YARDMAN |
| 2284 | 219613 | POPP | RONALD | ALLEN | TRK FOREMAN |
| 2285 | 219730 | NALLE JR | JOSEPH |  | ENGINEER |
| 2286 | 219909 | BURKART | RONALD | L | ENGINEER |
| 2287 | 219913 | SALISBURY | DWAYNE | DALE | J6700 TAMP OPER |
| 2288 | 220149 | HENRIE | BRIAN | A | ENGINEER |
| 2289 | 220298 | WHITBY | CARL | E | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2290 | 220533 | WEBB JR | H. | | CONDUCTOR |
| 2291 | 220571 | WILLIAMS | KEVIN | LEE | CAR INSPECTOR |
| 2292 | 220591 | BARNEY | RAYMOND | | WLDR HLPR |
| 2293 | 220602 | WISE JR | JIM | R | SK SIG MNTR |
| 2294 | 220604 | PYLE | MICHAEL | B | YARDMAN |
| 2295 | 220700 | LAMBRECHT | BRENT | W | CARMAN WELDER |
| 2296 | 220816 | NUNEZ | ADAN | D | ENGINEER |
| 2297 | 220842 | MCELHANNON II | JOHN | D | MGR MOFW EQUIP FIELD |
| 2298 | 220850 | LLOYD | GREGORY | BRIAN | FLAGGING FOREMAN |
| 2299 | 220973 | PHILLIPS | CLARENCE | | NC F&O BASE RATE |
| 2300 | 221073 | SPENCER | BRUCE | DEONE | SY SEMI TRK DR |
| 2301 | 221151 | VIGIL | ROSS | | EX GANG FRMN -30 |
| 2302 | 221259 | SCHMER | SAMUEL | LOUIS | SYS BAL REG OPER |
| 2303 | 221333 | CHARBONNEAU | D. | J | ENGINEER |
| 2304 | 221369 | STOCK | DANIEL | J | CONDUCTOR |
| 2305 | 221377 | BRUUN | THOMAS | K | ENGINEER |
| 2306 | 221405 | SHIMCHICK | LARRY | G | TRK SYS TRACKMAN |
| 2307 | 221766 | COOK | JAMES | LESLIE | MACHINIST LD MECH |
| 2308 | 221819 | GREEB | BRUCE | A | CONDUCTOR |
| 2309 | 221843 | THORNHILL | ALAN | G | BAL REG OPER |
| 2310 | 221893 | MEIER | ERWIN | E | TRK SYS FOREMAN |
| 2311 | 221916 | ESPINOZA | H. | M | ENGINEER |
| 2312 | 221983 | HUFF | WHITNEY | GARRETT | ENGINEER |
| 2313 | 222107 | GARRETT | OLIVER | L | ENGINEER |
| 2314 | 222172 | MARTIN | TOMMY | RAY | ENGINEER |
| 2315 | 222207 | BERDING | LYNN | E | MOC SPEED SWING |
| 2316 | 222285 | SANDOVAL | TROY | | SYS SPK PULLERS |
| 2317 | 222323 | TSOSIE | ALFRED | MARK | SYS BUS DRIVER |
| 2318 | 222441 | BROWNE | RANDY | WALTER | CONDUCTOR |
| 2319 | 222780 | RIVARD | PAUL | WERNER | LEAD CARMAN |
| 2320 | 222864 | MELLINGER | DAVID | WILLIAM | CONDUCTOR |
| 2321 | 222867 | SCHULZ | ROBERT | M | SYS LABORER |
| 2322 | 222932 | LANDERS | JOHN | A | BB FOREMAN |
| 2323 | 223005 | HUERTA | SIDRONIO | ROMO | SYS LABORER |
| 2324 | 223017 | DUNCAN | JAMES | H | ENGINEER |
| 2325 | 223142 | DIAZ | JUAN | MANUEL | ENGINEER |
| 2326 | 223167 | ARREDONDO | JOSE | MARIA | WELDER |
| 2327 | 223254 | LOWMAN | TERRY | E | SYS TIEBED SCARFIRE |
| 2328 | 223406 | ARLINE JR | FRED | | MGR OPER PRAC |
| 2329 | 223489 | BLANK | CARL | L | BLRMKR/BLKS WELDER |
| 2330 | 223493 | BRADFORD | CLARENCE | JEWEL | TRK SYS TRACKMAN |
| 2331 | 223503 | FASEL | DAVID | L | BRAKEMAN |
| 2332 | 223613 | FLETCHER | MICHAEL | J | MW INSP 2 |
| 2333 | 223652 | GOODWIN | RUSSELL | A | CONDUCTOR |
| 2334 | 223867 | MOORE | KENNETH | WAYNE | CARMAN WELDER |
| 2335 | 224116 | LAWLER | KARL | DANIEL | ENGINEER |
| 2336 | 224138 | HARPER | EDWARD | J | CAR INSPECTOR |
| 2337 | 224147 | WILLIAMS | KEITH | D | ENGINEER |
| 2338 | 224178 | LEE | JIMMIE | | SYS LABORER |
| 2339 | 224375 | WALLACE | JOE | A | ENGINEER |
| 2340 | 224381 | MILLER | TYRONE | LASHON | ENGINEER |
| 2341 | 224387 | OLAVESON | DENNIS | LEVANT | CONDUCTOR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2342 | 224416 | WOODY | JAMES | | SYS TIE HANDLER |
| 2343 | 224567 | PONCE | RANDOLPH | P | ENGINEER |
| 2344 | 224674 | KOEPKE JR | CHARLES | H | ENGINEER |
| 2345 | 224799 | BROWN | CHAD | ALLEN | CAR FOREMAN |
| 2346 | 224868 | COLORADO | DENNIS | | M/O (TLH) BACKHOE |
| 2347 | 225028 | HARRIS | RICK | L | SYS LABORER |
| 2348 | 225170 | WINGATE | MICHAEL | W | SYS BRIDGE WELDER |
| 2349 | 225419 | JORDAN | TERRYL | L | ROS/MAINT OF WAY INS |
| 2350 | 225529 | VIEYRA | JEROME | FRANCIS | LEAD CARMAN |
| 2351 | 225533 | MIDDLETON | DAVID | LYNN | CAR INSPECTOR |
| 2352 | 225576 | CAHILL JR | GERALD | E | ENGINEER |
| 2353 | 225659 | SCHUMACHER | BENJAMIN | JAMES | HOSTLER |
| 2354 | 225857 | DILLENBURG | RANDALL | LEE | DIR SIGNAL MNTCE |
| 2355 | 225878 | MARTIN | JOHN | P | ENGINEER |
| 2356 | 226033 | JONES | BOBBY | LEE | ENGINEER |
| 2357 | 226279 | ORLANDO | LAWRENCE | M | MIC - ELECTRICIAN |
| 2358 | 226309 | BENNINGFIELD J | CECIL | L | CARMAN WELDER |
| 2359 | 226323 | RAGONE | CHRISTOPHE | R | SK CDCET LEVEL 3 |
| 2360 | 226419 | SHEEHAN | DENNIS | MICHAEL | ENGINEER |
| 2361 | 226637 | SWEDBERG | STEVEN | CRAIG | ELECTRICIAN LD MECH |
| 2362 | 226768 | CONTRERAS | RICARDO | FRANCISCO | ENGINEER |
| 2363 | 227020 | GARCIA | ISAUL | | TRACKMAN |
| 2364 | 227044 | GLENN | STEPHAN | A | BAL REG OPER |
| 2365 | 227056 | ZELLER | DAVID | WAYNE | TRACKMAN |
| 2366 | 227146 | GONZALEZ | JOSE | LUIS | ENGINEER |
| 2367 | 227393 | WILLIAMS | WILLIAM | J | SYS BAL REG OPER |
| 2368 | 227400 | DUFRENE JR | WARREN | P | CARMAN WELDER |
| 2369 | 227531 | GUNN | LARRY | LAVON | ENGINEER |
| 2370 | 227557 | TIMM | KENNETH | E | CARMAN FREIGHT |
| 2371 | 227648 | SOROSKY | T. | V | ENGINEER |
| 2372 | 227888 | JORGENSEN | ERVIN | WALTER | ENGINEER |
| 2373 | 227889 | SOMMERS | DAVID | RANDALL | ENGINEER |
| 2374 | 227953 | MARROQUIN | JAMES | GREGORY | FOREMAN GENERAL (1) |
| 2375 | 228098 | TAPHORN | MICHAEL | H | SYS LABORER |
| 2376 | 228387 | MILLER | JEFFREY | L | CARMAN WELDER |
| 2377 | 228410 | HOVEL | A. | M | SK SIG MAINT FRMN |
| 2378 | 228495 | SUMMERS | DAVID | EDDY | ENGINEER |
| 2379 | 228616 | GREEN | JAMES | W | ENGINEER |
| 2380 | 228653 | KROTZINGER | KYLE | R | SM TRUCK DRIVER HR |
| 2381 | 228669 | DELGADO | JOHN | A | ENGINEER |
| 2382 | 229049 | RASMUSSEN | MARK | A | TRAVELING CAR INSP |
| 2383 | 229175 | LESLIE | TERRY | R | CARMAN WELDER |
| 2384 | 229280 | LEWIS | DELBERT | | M/O(AAA) ANCHOR APP |
| 2385 | 229403 | ANTHONY | CONSTANTINE | | ENGINEER |
| 2386 | 229462 | MOODY | RONNIE | ALLEN | YARDMAN |
| 2387 | 229509 | ROBINSON | STEVE | ERWIN | SYS LABORER |
| 2388 | 229738 | KOSEA SR | EDDIE | | SYS CAT TAMPER |
| 2389 | 229843 | EMPERLEY | ADAM | | MGR TRACK MNTCE |
| 2390 | 230007 | CONNER | JOE | FRANK | W/S LDMAN |
| 2391 | 230039 | EDWARDS | ROGER | WILSON | ENGINEER |
| 2392 | 230071 | BARRIOS | LORENZO | | SYS LABORER |
| 2393 | 230114 | CARBONARA | JOHN | V | MACHINIST |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2394 | 230115 | HUNTER | W. | D | ENGINEER |
| 2395 | 230197 | WALTERS | KENNETH | E | ENGINEER |
| 2396 | 230210 | REYNOLDS | MATT | D | ENGINEER |
| 2397 | 230253 | PENN | ROBERT | W | YARDMAN |
| 2398 | 230312 | VASQUEZ | ADRIAN | S | UTILITY TRTR(BCKHOE |
| 2399 | 230448 | CASTILLE | R. | J | T/O 2T+GRAPPLE TRK |
| 2400 | 230488 | FENCEROY | RODNEY | L | TRACKMAN |
| 2401 | 230555 | PIERSON | VICTOR | LEON | CARMAN WELDER |
| 2402 | 230771 | COUCH | JOHNNIE | W | ENGINEER |
| 2403 | 230790 | IOANNIDES | ARCHIE | IOANNIS | MACHINIST LD MECH |
| 2404 | 230855 | ANDERSON | EARL | | TRACKMAN |
| 2405 | 230874 | TREME | ANTHONY | W | YARDMAN |
| 2406 | 230884 | VOSSBERG | SHANE | W | TRACKMAN |
| 2407 | 230929 | EDMO | LESLIE | R | ENGINEER |
| 2408 | 230951 | MCKINNEY | KENNETH | EARL | ENGINEER |
| 2409 | 231155 | BURKE | MICHAEL | D | MACHINIST FED INSP |
| 2410 | 231206 | ROACH | BRINNY | MCKINDLY | CONDUCTOR |
| 2411 | 231373 | FAIN | LOYD | D | ENGINEER |
| 2412 | 231408 | BYERS | JASON | E | SYS BAL REG OPER |
| 2413 | 231613 | BATTREALL | KENT | ALAN | ELECTRICIAN |
| 2414 | 231849 | ALVARADO | A. | | SYS LABORER |
| 2415 | 231874 | VELA | ROBERT | A | ELECTRICIAN |
| 2416 | 231948 | LACK | TOMMY | SCOTT | ENGINEER |
| 2417 | 232016 | CHILDERS | JOHN | BARRY | CAR INSPECTOR |
| 2418 | 232140 | KALKA | RAY | C | ENGINEER |
| 2419 | 232249 | MEARNS | MICHAEL | ALLAN | LOCO FOREMAN |
| 2420 | 232283 | WILLIAMSON | JOHN | S | TRANS SUPV |
| 2421 | 232468 | MILLAR | GLENN | A | GEN DIR MECH SYS - T |
| 2422 | 232638 | BENNETT | CHARLES | RAY | ENGINEER |
| 2423 | 232808 | HOWLE | JERRY | A | ENGINEER |
| 2424 | 232915 | BAKER | KENNETH | ROBERT | SYS TRUCK DRIVER |
| 2425 | 232951 | JAMES | JASON | G | ENGINEER |
| 2426 | 232973 | KIRBY | BETTY | A | BRAKEMAN |
| 2427 | 233019 | JENICKE | ROBERT | D | ENGINEER |
| 2428 | 233101 | HICKS | CARLTON | E | NC F&O $1 DIFF |
| 2429 | 233153 | MOBLEY | ROGER | F | BRAKEMAN |
| 2430 | 233214 | MCLENNAN | GUY | W | ENGINEER |
| 2431 | 233290 | MENDOZA | ANDREW | R | SK SIGNALMAN |
| 2432 | 233315 | RICH | RONALD | J | SK ELECT TECH INSPEC |
| 2433 | 233320 | REYNOLDS | RODNEY | JOE | MACHINIST |
| 2434 | 233392 | ACOSTA | MARTIN | R | FRMN XING SWITCH |
| 2435 | 233442 | SPENCER | TODD | MICHAEL | CAR INSPECTOR |
| 2436 | 233525 | STEELE | HAROLD | CLYDE | SK SIGNAL FOREMAN |
| 2437 | 233538 | AZZI | RAYMOND | J | LOCO MACH MAIN TECH |
| 2438 | 233659 | ROBINSON | ROBIN | LEE | BAL REG OPER |
| 2439 | 233741 | KEMPLE | JOHN | M | TRACK INSPECTOR |
| 2440 | 233792 | CASEY | BRIAN | P | ENGINEER |
| 2441 | 233826 | HATTEN | FRANK | A | BRAKEMAN |
| 2442 | 233938 | STANISZEWSKI | DOMINIC | | ENGINEER |
| 2443 | 234088 | BROWN JR | HAYES | | TR OPER 6T + DIS |
| 2444 | 234173 | TELLER | ALEXANDER | | SYS FLAG FM |
| 2445 | 234222 | DUNN | BRIAN | C | M/O R (CAT) TAMPER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2446 | 234374 | WAGON | GLENN | C | SYS SPK DR/GAGE |
| 2447 | 234401 | CLEMENTS | DANIEL | MARTIN | LOCO ELEC MAIN TECH |
| 2448 | 234607 | SWALLOW | AL DEAN | B | CARMAN WELDER |
| 2449 | 234628 | VILLARREAL | VICTOR | P | TRACKMAN |
| 2450 | 234953 | VALENZUELA III | RICHARD | C | YARDMAN |
| 2451 | 235042 | YAZZIE | JAMES | H | SYS LABORER |
| 2452 | 235141 | RIBBING | EDWARD | F | SYSTEM BRIDGEMAN |
| 2453 | 235186 | BATISTE | ORLANDO | DAVID | TRK FOREMAN |
| 2454 | 235320 | WRIGHT JR | RICHARD | DALE | SECTION FRMN M-L |
| 2455 | 235399 | STEWART | CURTIS | MAURICE | ENGINEER |
| 2456 | 235506 | RICHARDSON | LESLIE | R | AGS GATE CLERK |
| 2457 | 235563 | JONES | DAMON | P | ENGINEER |
| 2458 | 235577 | EHLERS | STEPHEN | HENRY | TRAIN DISP |
| 2459 | 235678 | LUGO | DAVID | | MACHINIST |
| 2460 | 235875 | BURGHART III | GEORGE | J | J6700 TAMP OPER |
| 2461 | 235924 | WRIGHT | VERN | R | ENGINEER |
| 2462 | 236099 | PITTS JR | JOHN | W | CARMAN FREIGHT |
| 2463 | 236142 | GALAZKIEWICZ | FRANK | P | FLAGGING FRMN |
| 2464 | 236309 | BROWN | PAUL | DEAN | ENGINEER |
| 2465 | 236333 | KING | SAUNSIRAE | R | SYS ASST FOREMAN |
| 2466 | 236450 | GONZALEZ | G. | C | FRMN TRACK |
| 2467 | 236527 | CUMMING | WILLIAM | E | ENGINEER |
| 2468 | 236766 | OVERLY | DAN | J | DIV TRK DR NS |
| 2469 | 236877 | CALDERON | JOEL | R | CAR INSPECTOR |
| 2470 | 236888 | DYER | STEVEN | S | ENGINEER |
| 2471 | 236915 | POWELL | DWIGHT | D | CAR INSPECTOR |
| 2472 | 236983 | COPELAND | JAMES | L | ENGINEER |
| 2473 | 237022 | SMITH | RONALD | W | ENGINEER |
| 2474 | 237038 | GIBSON | DOUGLAS | WAYNE | CARMAN FREIGHT |
| 2475 | 237091 | CRAWSHAW | IAN | | LOCO MACH MAIN TECH |
| 2476 | 237203 | STAPLES | BRUCE | A | ENGINEER |
| 2477 | 237437 | NEMECHEK | BRYON | DALE | SM TRUCK DRIVER HR |
| 2478 | 237447 | DUKES | ROBERT | L | WORK EQUIP MECH |
| 2479 | 237497 | MUNSON | STANLEY | P | SK ELECT TECH INSPEC |
| 2480 | 237634 | MOWREY | RICK | | ENGINEER |
| 2481 | 237659 | JACKSON | JOEL | E | ENGINEER |
| 2482 | 237787 | BURCHETT | JAMES | D | CONDUCTOR |
| 2483 | 237858 | NICKELL | KENNETH | D | CH DC OPER 1 |
| 2484 | 237898 | BENNETT | RUSSELL | WARD | ENGINEER |
| 2485 | 237930 | HUNTER | RONNIE | W | W/S LDMAN |
| 2486 | 238034 | CURTIS | DAVID | SAMUEL | TRAIN DISP |
| 2487 | 238036 | SMITH | LARRY | W | CONDUCTOR |
| 2488 | 238125 | JAMES | RAYMOND | | SYS SPK DR/GAGE |
| 2489 | 238198 | KARPIEL | DONALD | P | ELECTRICIAN |
| 2490 | 238256 | HAYNES | ALONE | | ENGINEER |
| 2491 | 238319 | CAHILL | THOMAS | JOSEPH | BRAKEMAN |
| 2492 | 238473 | PINON | J. | | SYS LABORER |
| 2493 | 238749 | CONNAWAY | CHRISTOPHER | STEPHEN | |
| 2494 | 238901 | SMITH | STEVEN | R | TRK FOREMAN |
| 2495 | 239109 | ROSS | MICHAEL | DWAYNE | WELDER |
| 2496 | 239121 | BAKER | LARRY | DEAN | CORRIDOR MGR |
| 2497 | 239134 | PINTOR | JOSE | L | ENGINEER |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2498 | 239148 | PAHL | EDWARD | G | ENGINEER |
| 2499 | 239155 | SPENCER | EDWARD | THOMAS | CARMAN WELDER |
| 2500 | 239227 | SHARP | ADAM | PAUL | YARDMASTER |
| 2501 | 239272 | ALEXANDER | RICKY | D | CONDUCTOR |
| 2502 | 239273 | TREADWELL | MICHAEL | R | CARMAN FREIGHT |
| 2503 | 239327 | HOLDEN | ROBERT | WILLIAM | CARMAN WELDER |
| 2504 | 239431 | ALVAREZ | A. | E | BRAKEMAN |
| 2505 | 239577 | GIRD | JEFFREY | G | MGR TRAIN OPS |
| 2506 | 239586 | KLEINBERG | JAYME | DEAN | CONDUCTOR |
| 2507 | 239722 | BAHE | ANTHONY |  | TRK SYS TRACKMAN |
| 2508 | 239924 | EICHELBERGER | KEVIN | D | ENGINEER |
| 2509 | 240032 | OOSTING | JON | GREGORY | ELECTRICIAN |
| 2510 | 240051 | DARTON | CEDRIC | B | CONDUCTOR |
| 2511 | 240209 | WILLIAMS | SHIRLEY | ANN | UTILITY CLERK |
| 2512 | 240246 | LAPINSKAS | LINAS | J | YARDMAN |
| 2513 | 240517 | HENDRICKSON | CHRIS | LOU | SYS ASST FOREMAN |
| 2514 | 240666 | NELSON | DEAN | WESLEY | ENGINEER |
| 2515 | 240700 | BROWN | RICHARD | A | TRUCK DRIVER |
| 2516 | 240806 | LYNCH | RONALD | DEAN | ELECTRICIAN |
| 2517 | 241139 | CHILDERS | DALE | EDWARD | CAR INSPECTOR |
| 2518 | 241178 | RAUSCHUBER | DAVID |  | NC F&O BASE RATE |
| 2519 | 241262 | GOODIN | ROBERT | L | WORK EQUIP MECH |
| 2520 | 241315 | HERRON | WILLIE | JAMES | SK SIGNALMAN |
| 2521 | 241443 | MALCORE | THOMAS | J | TRK DR-COM-BOOM-B |
| 2522 | 241544 | LAUGHLIN | PADRAIC | D | ENGINEER |
| 2523 | 241590 | SHARP | JEFFREY | SCOT | ELECTRICIAN |
| 2524 | 241626 | GARDNER | J | L | GEB UTILITY CLK |
| 2525 | 241647 | LINTVEDT | CARL | ROBERT | SK SIG MAINT FRMN |
| 2526 | 241689 | BJORK | JONATHAN | JUAN | ENGINEER |
| 2527 | 241806 | GILLAM | DAVID | LEE | SK SIG MAINT FRMN |
| 2528 | 241970 | STRATMAN | EDWARD | R | ENGINEER |
| 2529 | 241985 | MORGAN JR | JIMMY | L | CONDUCTOR |
| 2530 | 242049 | WILCOX | STEVEN | CHARLES | ENGINEER |
| 2531 | 242245 | SEWARD | SCOTT | L | ENGINEER |
| 2532 | 242291 | SKILLEN | JAY | B | ENGINEER |
| 2533 | 242516 | MOJARRO | FELIPE |  | ENGINEER |
| 2534 | 242700 | COVRIG | DAVID | E | CARMAN WELDER |
| 2535 | 242755 | RODRIGUEZ | PETE | G | CONDUCTOR |
| 2536 | 242836 | DUARTE | JOSE | A | TRACKMAN |
| 2537 | 242978 | SEILOFF | THOMAS | EARL | ENGINEER |
| 2538 | 243114 | DICKSON | WILLIAM | T | LEAD CARMAN |
| 2539 | 243212 | DURHAM | KATHY | J | UTILITY CLERK |
| 2540 | 243226 | WORTHINGTON | BRAD | J | TWH/TD HR RESTR |
| 2541 | 243358 | WILSON | WILLIAM | W | ENGINEER |
| 2542 | 243420 | MEDEIROS | DAVID | ALLEN | CONDUCTOR |
| 2543 | 243520 | SWEENEY | DAVID | PAUL | CONDUCTOR |
| 2544 | 243683 | GARCIA | JOHNNY | P | TRK FOREMAN |
| 2545 | 243916 | PARSONS | HAYDEN | EDWARD | ENGINEER |
| 2546 | 243917 | EVERSON | KRISTOFER | DOUGLAS | ENGINEER |
| 2547 | 243924 | JACOBS | JOHN | J | ENGINEER |
| 2548 | 243952 | MCFARLANE | CLAUDE | ELLIS | ELECTRICIAN - ROAD |
| 2549 | 243971 | LERCH | FRANK | HENRY | MGR HAZMAT - FIELD |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 2550 | 244377 | MADRIGAL | SALVADOR | O | MACHINST-ROAD |
| 2551 | 244471 | FISH | BRIAN | EARL | SK SIG MNTR |
| 2552 | 244562 | SWAN SR | TIMOTHY | A | MACHINIST |
| 2553 | 244599 | MATTHEWS | THOMAS | N | SMW WS JNYMN (UP) |
| 2554 | 244720 | MARES | LOUIS | M | ENGINEER |
| 2555 | 244813 | BREAULT | TIMOTHY | JOHN | CONDUCTOR |
| 2556 | 244981 | DEBOIE | DONALD | THOMAS | CONDUCTOR |
| 2557 | 245041 | HERNANDEZ | LOGARIO | R | CAR INSPECTOR |
| 2558 | 245124 | PODBORNY | DANNY | L | SK LD SIGMN |
| 2559 | 245203 | STEGER | MICHAEL | SCOTT | ENGINEER |
| 2560 | 245429 | SIDBERRY | VIRGINIA | E | DEFAULT AGR NEW HIRE |
| 2561 | 245527 | HALL | JAMES | TERRELL | MACH OPR HLPR |
| 2562 | 245813 | MAUGHAN | ERIC | W | YARDMAN |
| 2563 | 245816 | STEPHENS | DAMON | R | CONDUCTOR |
| 2564 | 245885 | RIEUX | RANDY | J | ENGINEER |
| 2565 | 246080 | ALEXANDER | MARK | ELIJAH | ENGINEER |
| 2566 | 246095 | CRUMPLEY | ROBERT | N | CONDUCTOR |
| 2567 | 246102 | THOMPSON | PHILLIP | D | ENGINEER |
| 2568 | 246131 | LUCKY | MARK | A | SYS BRIDGE WELDER |
| 2569 | 246228 | SCOTT | M. | D | SK LD SIGMN |
| 2570 | 246267 | SIMPSON | BRYAN | B | ROS/MAINT OF WAY INS |
| 2571 | 246338 | DAME | AARON | C | CONDUCTOR |
| 2572 | 246360 | HORNBERGER III | JAMES | O | CONDUCTOR |
| 2573 | 246383 | JOHNSON | MICHAEL | A | ENGINEER |
| 2574 | 246440 | MURDOCK | DURK | J | BRAKEMAN |
| 2575 | 246628 | LAZARO | LUIS | L | CL-B BALLAST REG |
| 2576 | 246653 | SUTHERLIN | ERNEST | G | ENGINEER |
| 2577 | 246718 | WONDERLY | JOHN | F | SYS FLAG FM |
| 2578 | 246733 | TINSLEY | JEFFREY | SCOTT | FLNG OIL MNTR-HR |
| 2579 | 246781 | HUGHES | MICHAEL | WAYNE | SK ELECT TECH INSPEC |
| 2580 | 246900 | TAYLOR | ROBERT | L | FRMN CLS 2 |
| 2581 | 246974 | BOWMAN | TED | E | ENGINEER |
| 2582 | 246979 | JOHNSON | OWEN | KEITH | ENGINEER |
| 2583 | 247042 | GREENLEE JR | JOHN | RICHARD | ENGINEER |
| 2584 | 247126 | ALBRECHT | CARLTON | WAYNE | TRAVELING CAR INSP |
| 2585 | 247191 | DIGGS | PHILLIP | DANA | ENGINEER |
| 2586 | 247240 | ANDERSON | KEVIN | J | DIRECTOR |
| 2587 | 247287 | CANON | RICHARD | L | ENGINEER |
| 2588 | 247434 | BREWER | MARK | E | CONDUCTOR |
| 2589 | 247503 | LEE | CURT | BRIAN | BRAKEMAN |
| 2590 | 247622 | HUTTON | JOHN | S | CONDUCTOR |
| 2591 | 247728 | LOUDON | RANDALL | EDWARD | SYS ASST FOREMAN |
| 2592 | 247842 | NEWBY | TODD | JAY | SYS TIE PLUG INSERT |
| 2593 | 247869 | PHILLIPS | LOUIS | E | ETA PRESERVED |
| 2594 | 247936 | LANGWITH | MICHAEL | THOMAS | BRAKEMAN |
| 2595 | 247976 | WEIDENBENNER | CURTIS | L | SYS BRIDGE WELDER |
| 2596 | 248076 | GARCIA | FRANK | J | ROS/MAINT OF WAY INS |
| 2597 | 248367 | WINCHESTER | GORDON | L | DEFAULT AGR NEW HIRE |
| 2598 | 248377 | POULIEZOS | THOMAS | J | CAR FOREMAN |
| 2599 | 248502 | KIMMEL JR | DANIEL | B | BRAKEMAN |
| 2600 | 248582 | DAVIS | CHARLES | B | M/O (BR) BAL REG |
| 2601 | 248720 | HARO | HENRY | M | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2602 | 248816 | LIEN | WAYNE | ERIC | PROJ CORR 2 |
| 2603 | 248883 | HOSTEEN | RICKY | | SS OPER |
| 2604 | 248929 | HOFF | JUSTIN | W | MGR OPER PRAC |
| 2605 | 248941 | WALKER | RICHARD | A | MTL SUPVR 1 |
| 2606 | 248986 | MCCALL | BRIAN | G | TCA SERV SUPR L2-5 |
| 2607 | 249039 | REDDICK | CHRISTOPHER | W | LOCO FOREMAN |
| 2608 | 249129 | WILLIAMS | TERRY | B | BRDGE SUPV 1 |
| 2609 | 249130 | SPIHLMANN | LARRY | S | CONDUCTOR |
| 2610 | 249263 | MARTIN | DAVID | M | ENGINEER |
| 2611 | 249499 | DEAN | THOMAS | W | CORRIDOR MGR |
| 2612 | 249547 | PEEKS | KEITH | JAMES | BRDG WLD AR WLD |
| 2613 | 249601 | REYES JR | PASCUAL | JACQUEZ | BALLAST REG OPR |
| 2614 | 249743 | POWELL | CLARENCE | ALBERT | DIV TD DR NS HR CLA |
| 2615 | 249856 | MILES | MARK | CHARLES | SYS BRANT PWR REST |
| 2616 | 249861 | STAPLES | JAMES | CHARLES | FOREMAN GENERAL (1) |
| 2617 | 249967 | HATFIELD | RONALD | RALPH | MECHANICAL FOREMAN |
| 2618 | 249984 | THOMAS | DARRELL | W | ENGINEER |
| 2619 | 249986 | PAPESH | MICHAEL | JAMES | LD MACH |
| 2620 | 250077 | FELBER | PAUL | M | ENGINEER |
| 2621 | 250121 | STAHLMAN | JOHN | MATTHEW | SK SIG MAINT FRMN |
| 2622 | 250124 | CORDOVA | HOWARD | VINCENT | ENGINEER |
| 2623 | 250152 | COLGLAZIER | KANE | CHARLES | MGR SIGNAL OPS |
| 2624 | 250232 | GEIST | DAVID | L | MGR ROAD OPS |
| 2625 | 250327 | COOPER | HOMER | N | ROAD MACHINST |
| 2626 | 250346 | LEAMONS | TONY | EDWARD | BRAKEMAN |
| 2627 | 250519 | HARRISON | DON | LANCE | ENGINEER |
| 2628 | 250541 | UHLICH | JOHN | M | ENGINEER |
| 2629 | 250618 | CHAVARRIA | JOSE | R | BB CARPENTER |
| 2630 | 250736 | MAHLKE | P. | C | SK SIGNAL FOREMAN |
| 2631 | 250740 | OCHOA | A. | C | TRACKMAN |
| 2632 | 251149 | HALL | BRYAN | K | M/O (THC) TIE CR |
| 2633 | 251165 | DUNCAN | D. | L | ENGINEER |
| 2634 | 251244 | HOVSETH | DANIEL | TIMOTHY | ENGINEER |
| 2635 | 251422 | MCCONAHAY | LEE | JAMES | YARDMAN |
| 2636 | 251438 | TRASK | EDWARD | LEE | ENGINEER |
| 2637 | 251528 | BLACK | KERRY | JAMES | ENGINEER |
| 2638 | 251592 | FULBRIGHT | JOE | M | SR COMM TECHNICIAN |
| 2639 | 251652 | JOHNSON | RICHARD | W | ENGINEER |
| 2640 | 251839 | TORRES | SERGIO | | WORK EQUIP MECH |
| 2641 | 252162 | MONTGOMERY | E. | V | CONDUCTOR |
| 2642 | 252301 | ROMAN | JOE | DANIEL | FOREMAN GENERAL (1) |
| 2643 | 252337 | WALL | THOMAS | R | CARMAN FREIGHT |
| 2644 | 252341 | JOHNSON | MORRIS | DOUGLAS | TRK FOREMAN |
| 2645 | 252373 | CAMPBELL | TONY | G | SMW |
| 2646 | 252542 | ANDERSON | MONTE | A | ENGINEER |
| 2647 | 252585 | COX | JOHN | W | MECHANICAL FOREMAN |
| 2648 | 252665 | WITZEL | W. | J | BRAKEMAN |
| 2649 | 252680 | LAWRENCE | CARL | R | ENGINEER |
| 2650 | 252764 | HELM | VAN | E | SYS CONST FRMN CDL |
| 2651 | 252842 | HEMMINGSON | RICK | E | ENGINEER |
| 2652 | 253023 | EUTSLER | JOHN | RAY | ENGINEER |
| 2653 | 253152 | HAUSTEIN | JIMMY | C | ENGINE REBUILD-NLR |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 2654 | 253332 | RAINEY | RONALD | B | SYS FEL -5CY OPER |
| 2655 | 253477 | COLLINS | JEFFERY | PHILLIP | CONDUCTOR |
| 2656 | 253622 | LOHSE | GARY | JOHN | MIC CARMAN |
| 2657 | 253627 | VERRILL | TODD | HAMILTON | ENGINEER |
| 2658 | 253674 | TREMBLY | BILLY | LLOYD | ELECTRICIAN |
| 2659 | 253935 | ULLERY | JEFFREY | L | MGR OPER PRAC |
| 2660 | 254002 | HELMSTETTER | GLENN | D | LEAD CARMAN |
| 2661 | 254072 | RIGSBY | PERRY | L | TRACKMAN |
| 2662 | 254221 | CALDERON | RUBEN | J | TRK DRVR-CRANE OPR |
| 2663 | 254274 | HAMMAN | CHARLES | BRADLEY | TRK FOREMAN |
| 2664 | 254593 | CROSS | RODNEY | DEAN | REO-CLASS I MACH |
| 2665 | 254602 | KINROSS | STEVEN | L | CONDUCTOR |
| 2666 | 254615 | VEGA | TOMMY |  | SYS FLAG FM |
| 2667 | 254626 | DYNEK III | JERRY | J | LD MACH |
| 2668 | 254820 | ZIMMERMAN | JAMES | A | ENGINEER |
| 2669 | 254990 | QUALLS | JAMES | E | M/O (SS) SPEED SW |
| 2670 | 255033 | STEELE | DANIEL | FORD | CONDUCTOR |
| 2671 | 255086 | BAHUS | WILLIAM | A | MACHINIST |
| 2672 | 255127 | ANDERSEN | KURT | A | BRAKEMAN |
| 2673 | 255536 | SUMNER | RANDY | R | ENGINEER |
| 2674 | 255760 | RODGERS | RONALD | G | LEAD CARMAN |
| 2675 | 255816 | BARBER JR | FREDDIE | D | YARDMAN |
| 2676 | 256018 | RUSSELL | GLEN | D | ENGINEER |
| 2677 | 256060 | JACKSON | CARL | RAY | SYS LABORER |
| 2678 | 256211 | SMITH | KERRY | M | CONDUCTOR |
| 2679 | 256288 | FLOM | WILLIAM | C | RT BH OPER CL A |
| 2680 | 256295 | SOTO | JOSE | RAMON | LOCO FOREMAN |
| 2681 | 256329 | JIM | ELTON | K | SYS LABORER |
| 2682 | 256397 | POPP | JAMES | K. | SYS FLAG FM |
| 2683 | 256449 | BILLY | JESSE |  | SYS J6700 TAMP OPER |
| 2684 | 256501 | JOHNSON | MATTHEW | D | YARDMAN |
| 2685 | 256513 | RASMUSSEN JR | JOHN | RAMSEY | LEAD CARMAN |
| 2686 | 256572 | DYSON | BRENT | RUSSEL | CARMAN WELDER |
| 2687 | 256681 | NORTON | MARK | KEVIN | SK ELECT TECH INSPEC |
| 2688 | 256824 | GRAHAM | THOMAS | E | WELDER |
| 2689 | 256919 | ROSALES | L. | L | ENGINEER |
| 2690 | 256973 | WILLIAMS | CHRISTOPHE | JOHN | YARDMAN |
| 2691 | 257227 | TROUTMAN | GARY | F | CONDUCTOR |
| 2692 | 257432 | RODRIGUEZ | ELIAS | P | MGR BRIDGE MNTCE |
| 2693 | 257515 | PRATER | THOMAS | ELTON | ENGINEER |
| 2694 | 257786 | AUSTIN | KAY | MARIE | ENGINEER |
| 2695 | 257804 | KAESBERG | JOSEPH | L | WATER SVC FMN |
| 2696 | 258008 | KNOLL | JAMES | BRUCE | SYS CAT TAMPER |
| 2697 | 258204 | JENKINS | STEVE | L | SECTIONMAN 1 YR |
| 2698 | 258995 | CORRELL | GERALD | EUGENE | CARMAN MECH RFG REP |
| 2699 | 259233 | WIDICK | CRAIG | ELLIS | ELECTRICIAN LD MECH |
| 2700 | 259242 | GRANGER | JAMES | L | ROAD MACHINST |
| 2701 | 259340 | WARD | RANDALL | CHARLES | ENGINEER |
| 2702 | 259390 | MCDONALD | ROBERT | C | CONDUCTOR |
| 2703 | 259442 | HOLCOMB | DAVID | M | ENGINEER |
| 2704 | 259466 | TERPENING | BRIAN | K | ENGINEER |
| 2705 | 259533 | ANTLEY | JAMES | DARRELL | CONDUCTOR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2706 | 259546 | CONRAD | ROBERT | J | LEAD CARMAN |
| 2707 | 259779 | PORRAS | ARTURO | H | LD ELECT |
| 2708 | 259828 | GRANT | DEVIN | LAMONT | ROAD MACHINST |
| 2709 | 259833 | MAYS | TERRY | L | ROS/ELECTRICAL SUPER |
| 2710 | 259867 | WELLS | THOMAS | T | ENGINEER |
| 2711 | 260048 | NOWAK JR | HENRY | | CAR FOREMAN |
| 2712 | 260273 | HEYER | G. | W | YARDMAN |
| 2713 | 260342 | JOHNSON | DERVYNN | FITZGERALD | ENGINEER |
| 2714 | 260415 | MCINTYRE | TERENCE | WAYNE | ENGINEER |
| 2715 | 260429 | KOUBSKY | RICHARD | LEE | GEN DIR AVIATION |
| 2716 | 260441 | HERRERA | GABRIEL | RICARDO | BRAKEMAN |
| 2717 | 260543 | HORNBACHER | MICHAEL | SHANE | ENGINEER |
| 2718 | 260580 | ARCE | CARLOS | A | SUPT DISPATCHING CNT |
| 2719 | 260640 | MEBANE | J. | L | CONDUCTOR |
| 2720 | 260735 | JACKSON | KETON | DESHAWN | MOC RT BACKHOE |
| 2721 | 260777 | LODER | G. | A | CONDUCTOR |
| 2722 | 261100 | JOLLEY | TERRY | DOUGLAS | ROS/MAINT OF WAY INS |
| 2723 | 261188 | ADAMS | MICHAEL | EUGENE | ENGINEER |
| 2724 | 261299 | PROPHET | BRADLEY | JASON | SYS TIE HANDLER |
| 2725 | 261331 | REEVES | JOHN | DARRELL | NC F&O BASE RATE |
| 2726 | 261530 | RAMOS | INEZ | A | SYS HEAT TREAT |
| 2727 | 261628 | KEITH | DENNIS | E | CAR INSPECTOR |
| 2728 | 261689 | PIPPIN | RANDY | W | MACHINIST |
| 2729 | 261730 | FAVOR | DUSTIN | JAMES | MW INSP 2 |
| 2730 | 261767 | ELLIS | JONATHAN | | M/O (SDAG) SPIKER |
| 2731 | 261910 | WASHINGTON | CALVIN | LYNN | WORK EQUIP MECH |
| 2732 | 262158 | PACHECO | RONNIE | L | BRAKEMAN |
| 2733 | 262228 | CRAGHEAD | TENA | RAE | CAR FOREMAN |
| 2734 | 262279 | WATERS | GREGORY | S | ENGINEER |
| 2735 | 262291 | BAUMAN | MICHAEL | LOUIS | CARMAN WELDER |
| 2736 | 262355 | HUNT JR | R. | B | MACHINIST |
| 2737 | 262380 | PRICHARD JR | ROBERT | E | BB SYS FOREMAN |
| 2738 | 262557 | THOMSON | JARED | D | CARMAN WELDER |
| 2739 | 262816 | WEBSTER | LARRY | | SK ELECT TECH INSPEC |
| 2740 | 262826 | HAGAR | CARLOS | | ENGINEER |
| 2741 | 262832 | BADY | AL | | LEAD CARMAN |
| 2742 | 262833 | SHEAHAN | SCOTT | A | ENGINEER |
| 2743 | 262836 | EMPEY | GARY | DALE | BRAKEMAN |
| 2744 | 262923 | NEWTON | RICHARD | | GANG MACHINIST |
| 2745 | 263018 | NOSKA | NATHAN | J | T/O 2T+BUS |
| 2746 | 263044 | ANTONIO | ELTON | | TRK SYS TRACKMAN |
| 2747 | 263232 | MOSS | DAVID | STEWART | CONDUCTOR |
| 2748 | 263241 | SANCHEZ | HECTOR | JOHN | WORK EQUIP MECH |
| 2749 | 263246 | FITZGERALD | WILLIAM | R | ENGINEER |
| 2750 | 263261 | KEELING | KIM | LEE | PRGM MGR HAZMAT MGMT |
| 2751 | 263319 | MAXWELL | STEPHEN | | ENGINEER |
| 2752 | 263368 | MCDOWELL | RONALD | J | BRAKEMAN |
| 2753 | 263450 | KULICKE | ALLEN | WILLIAM | CONDUCTOR |
| 2754 | 263589 | DORSETT | JEFFREY | LLOYD | SECTION FMN M-L CDL |
| 2755 | 263611 | ECKERT | GLEN | J | ENGINEER |
| 2756 | 263732 | DARLING | ROBERT | E | ENGINEER |
| 2757 | 263798 | OPINSKY | MICHAEL | | ENGINEER |

|      | A | B | C | D | E |
|------|---|---|---|---|---|
| 2758 | 264042 | SPEER III | JOHN | SPURGEON | SR MGR REMOTE CONTRO |
| 2759 | 264079 | MORROW | CLAUDE | ELSTON | CARMAN FREIGHT |
| 2760 | 264128 | JACOBSEN | KRAIG | JENNINGS | ENGINEER |
| 2761 | 264151 | JOHNSON | RONALD | L | CONDUCTOR |
| 2762 | 264206 | PEART | WILLIAM | C | ENGINEER |
| 2763 | 264215 | SMITH | MICHAEL | DWYANE | LEAD ELECTRICIAN |
| 2764 | 264220 | CRANFORD | ORVILL | DEWAYNE | SYS BRIDGE WELDER |
| 2765 | 264233 | TEIBERIS | SCOTT | D. | SK ASST SIG FRMN |
| 2766 | 264485 | TOVAR | DAVID |  | M/O R (BR) BAL REG |
| 2767 | 264509 | BUCKLES | DENNIS | M | IW ARSA FRMN |
| 2768 | 264527 | SILVERIA | STANLEY | D | PROJ CORR 1 |
| 2769 | 264604 | SYKES | BILLY | R | BRDGE SUPV 1 |
| 2770 | 264777 | CARLTON | ROBERT | LYNN | FOREMAN GENERAL (1) |
| 2771 | 264941 | SEDLACEK | LEE | EDGAR | BRAKEMAN |
| 2772 | 265119 | MATTHEWS | KYLE | LEE | ENGINEER |
| 2773 | 265190 | CARDEILHAC | PAUL | R | ENGINEER |
| 2774 | 265299 | HAYDEN | JOHN | W | SYSTEM BRIDGEMAN |
| 2775 | 265371 | HARRIER | DAVID | W | MACHINIST |
| 2776 | 265418 | PIERCE | ROBERT | S | CONDUCTOR |
| 2777 | 265439 | BOGART | LEROY | A | ENGINEER |
| 2778 | 265513 | ELMSTRAND | STEPHEN | R | EX GANG FRMN -30 |
| 2779 | 265566 | CLEVELAND | RODNEY | LEON | CONDUCTOR |
| 2780 | 265690 | ONDERISIN | RUSSELL | C | YARDMAN |
| 2781 | 265694 | FISCHER | JOSEPH | M | CONDUCTOR |
| 2782 | 265779 | COLLINSWORTH | ENOCH | D | CONDUCTOR |
| 2783 | 265877 | SMITH | MICHAEL | A | ENGINEER |
| 2784 | 265966 | SALAZAR | OSCAR | JAVIER | T/O 2T+BUS |
| 2785 | 266021 | GARCIA JR | BENJAMIN |  | MACHINIST |
| 2786 | 266024 | KEEFER | JEFFREY | ALLEN | ENGINEER |
| 2787 | 266030 | LLEWELLYN | KEITH | A | UTILITY CLERK |
| 2788 | 266062 | TRITCH | RODRICK | W | TRUCK OPER 2 TN+ |
| 2789 | 266064 | KITCHENS | JERRY | L | FLAGGING FOREMAN |
| 2790 | 266126 | DURAN | RICARDO | P | SK RELF SIG MTR |
| 2791 | 266286 | SORN JR | RICHARD | N | EX GNG LABORER |
| 2792 | 266341 | THOMPSON | LARRY | D | ENGINEER |
| 2793 | 266781 | MEINECKE | ROBERT | E | CORRIDOR MGR |
| 2794 | 266897 | MONCIVAIS | JAVIER |  | SECURITY OFFICER |
| 2795 | 266975 | VANDEVER | JAMES | K | CAR INSPECTOR |
| 2796 | 267067 | POLLO | DANNY |  | TRKWLKR WEST DIV |
| 2797 | 267126 | GALLARDO | LUIS | D | CAR INSPECTOR |
| 2798 | 267174 | WILLIAMS | RANDY | J | ENGINEER |
| 2799 | 267232 | ALVARADO | ROLAND | SANDOVAL | LOCO FOREMAN |
| 2800 | 267339 | FICARELLA | MUZIO |  | ELECTRICIAN |
| 2801 | 267531 | KUNERTH | CHARLES | EARL | CONDUCTOR |
| 2802 | 267548 | FREEMANTLE | JAMES | HOWARD | EX GANG FRMN -30 |
| 2803 | 267632 | WRIGHT | AISHA |  | MATL CLERK |
| 2804 | 267845 | MATHERNE | MARK | J | MACHINIST-ROAD |
| 2805 | 268014 | JOHNSON | GLEN | E | CONDUCTOR |
| 2806 | 268038 | KUK | MICHAEL | J | SYS ASST FOREMAN |
| 2807 | 268059 | DUNCAN | ROBERT | K | ENGINEER |
| 2808 | 268212 | SCHULER | R. | A | LEAD CARMAN |
| 2809 | 268244 | POOLE | MILTON | WAYNE | GRNDG SUPV 1 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2810 | 268422 | DIXON | JEROME | C | BRAKEMAN |
| 2811 | 268451 | MANLEY | EDWARD | EARL | CAR INSPECTOR |
| 2812 | 268500 | DOSSETT | R. | H | TRK SYS TRACKMAN |
| 2813 | 268701 | MEYER JR | CLAUDE | LUCIAN | BRAKEMAN |
| 2814 | 268718 | ATENCIO | HAROLD | | SYS SS OPER |
| 2815 | 268811 | VEJAR | STEVE | JOSEPH | ENGINEER |
| 2816 | 268927 | BOB SR | JOSEPH | A | M/O (SS) SPEED SW |
| 2817 | 268963 | SLADE | MEL | D | ENGINEER |
| 2818 | 268965 | HURLBUTT | RALPH | C | TRACK INSPECTOR |
| 2819 | 268992 | ROOKSTOOL | FRED | A | ENGINEER |
| 2820 | 269043 | DAYLEY | JAY | A | FOREMAN GENERAL (1) |
| 2821 | 269079 | FOSTER | CODY | L | SYS ASST FRMN CDL |
| 2822 | 269620 | ELLSWORTH | COLLEY | S | ENGINEER |
| 2823 | 269649 | CORONADO | DANIEL | | BAL REG OPER |
| 2824 | 269653 | KRAMER | CHARLES | L | CONDUCTOR |
| 2825 | 269667 | WARTZ | ANDREW | | SYS LABORER |
| 2826 | 269674 | WARD | JAMES | WILLIAM | LD MACH |
| 2827 | 269770 | HEER | JOHN | E | ENGINEER |
| 2828 | 269818 | JANCOSKI | JOHN | R | BRAKEMAN |
| 2829 | 269926 | CHUNESTUDY | RONALD | D | M/O (ATS) TAMPER |
| 2830 | 270052 | MCGINNIS | FRANCOIS | M | CONDUCTOR |
| 2831 | 270071 | GREENWOOD | DANIEL | S | SK SIG MAINT FRMN |
| 2832 | 270079 | ROBINSON | LAWRENCE | ELLIOTT | TRK WLDR THRMT |
| 2833 | 270098 | BATEMAN | J | DAVID | MGR BRIDGE MNTCE |
| 2834 | 270163 | ORT | ROGER | A | SK INTERLOCK REPMAN |
| 2835 | 270334 | BODENHAM | GLENN | WADE | WELDER |
| 2836 | 270392 | ROSSETTO | R. | D | SYS BRANT PWR REST |
| 2837 | 270694 | JONES | TOBY | C | M/O (BR) BAL REG |
| 2838 | 270905 | YAZZIE | ALBERT | | SYS LABORER |
| 2839 | 270971 | POSTUCHOW | KEITH | W | SR ELECT TECH |
| 2840 | 271364 | JONES | DAVID | G | ENGINEER |
| 2841 | 271404 | BECENTI | OLIVER | D | SYS FLAG FM |
| 2842 | 271486 | PODOBENSKY | GREGORY | D | BRAKEMAN |
| 2843 | 271493 | ALDRIDGE | MICHAEL | A | AAR WRITE-UP MAN |
| 2844 | 271532 | FOTH | BRAD | A | ENGINEER |
| 2845 | 271982 | PARRISH | GEORGE | WILLIAM | HAZ MAT - MECH 4MAN |
| 2846 | 272061 | ADAMS | STANLEY | W | T/O 2T+BUS |
| 2847 | 272098 | JOHNSON III | DOUGLAS | C | ENGINEER |
| 2848 | 272210 | WILLIAMS | DAVID | BERNARD | CONDUCTOR |
| 2849 | 272358 | HOSKINS | KENNETH | LIONEL | CAR INSPECTOR |
| 2850 | 272391 | JACKSON | KENNETH | V | M/O R (BR) BAL REG |
| 2851 | 272898 | RASH | ROBERT | LEWIS | ENGINEER |
| 2852 | 272955 | INFANTE | DAVID | HENRY | ENGINEER |
| 2853 | 273062 | HUBERT | AARON | L | BRAKEMAN |
| 2854 | 273328 | ROBBINS | SCOTT | L | CONDUCTOR |
| 2855 | 273349 | BECKER | RONALD | GENE | NC F&O BASE RATE |
| 2856 | 273480 | SANCHEZ | GILBERT | LEE | CONDUCTOR |
| 2857 | 273553 | STEWART | TERRY | LOUIS | MACHINIST |
| 2858 | 273684 | CRAGUN | ALAN | NEIL | ROAD MACHINST |
| 2859 | 273698 | RYAN | CHRISTOPHER | THOMAS | CONDUCTOR |
| 2860 | 273767 | ANDERSON | JEFFREY | LEE | ENGINEER |
| 2861 | 273793 | DETTKE | MICHAEL | D | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2862 | 273863 | BAEZ JR | GEORGE | | BRDT PWR UNIT (R) |
| 2863 | 273904 | HANEY | KIERON | JOHN | YARDMAN |
| 2864 | 273915 | GRUTSCH | PHILIP | A | CONDUCTOR |
| 2865 | 273928 | DE BERNARDO | JOE | M | MACHINIST |
| 2866 | 274039 | MELTON | ANNA | CHRISTINE | UTILITY CLERK |
| 2867 | 274168 | KOCH | ROY | A | CARMAN WELDER |
| 2868 | 274602 | LETT II | GERALD | BERNE | ENGINEER |
| 2869 | 274635 | WHITFIELD | ROGER | HAROLD | TR OPER 6T + SYS |
| 2870 | 274640 | WOODYARD | MICHAEL | C | SYS BOOM TRK DR |
| 2871 | 274672 | HARPER | KENT | T | HOSTLER |
| 2872 | 274811 | JACKSON | GERALD | ROGER | SYS SPK DR/GAGE |
| 2873 | 274816 | TRUE | MICHAEL | H | ENGINEER |
| 2874 | 274949 | HARTFORD | GUY | S | M/O R (CAT) TAMPER |
| 2875 | 274986 | HUNTER | KONRAD | B | GANG TRUCK DRVR(DSL |
| 2876 | 275262 | WILLIAMS | BILLY | GLEN | CARMAN FREIGHT |
| 2877 | 275284 | VIGIL | ANDREW | P | SYS LABORER |
| 2878 | 275455 | PALMER | MICHAEL | D | SK SIGNAL FOREMAN |
| 2879 | 275841 | IMMEL | JACK | S | ENGINEER |
| 2880 | 275857 | MEYERS | CHRISTOPHER | M | ENGINEER |
| 2881 | 275907 | BAHM | RICHARD | A | ENGINEER |
| 2882 | 275939 | GASTON | ADRIAN | TROY | M/O (BR) BAL REG |
| 2883 | 276121 | SAUCEDO | ARMANDO | D | FEL +5CY OPER |
| 2884 | 276138 | GRAHAM | BRYAN | D | ENGINEER |
| 2885 | 276221 | LIGHTFOOT | RANDY | JOE | M/O (THC) TIE CR |
| 2886 | 276240 | MCGINNIS | DOUGLAS | S | ENGINEER |
| 2887 | 276363 | COX | THOMAS | WALTER | TRK SYS FOREMAN |
| 2888 | 276578 | GOINGS | RONNIE | W | YARDMAN |
| 2889 | 276623 | HUERTA | RONALD | S | ENGINEER |
| 2890 | 276745 | RAINBOLT | ROBERT | SAMUEL | NC F&O BASE RATE |
| 2891 | 276858 | HENDERSON | JOHN | PAUL | ENGINEER |
| 2892 | 276903 | KRUPICA | GEORGE | M | SYS BAL REG OPER |
| 2893 | 277039 | BATEMAN | MICHAEL | D | ENGINEER |
| 2894 | 277150 | PERRY | MONTY | JOE | ENGINEER |
| 2895 | 277236 | GATES | JOHN | L | ROAD MACHINST |
| 2896 | 277253 | POLK | MICHAEL | A | CAR FOREMAN |
| 2897 | 277267 | REA | CLARENCE | H | CONDUCTOR |
| 2898 | 277530 | ATENCIO | PAUL | | SYS ASST FOREMAN |
| 2899 | 277583 | HANZLIK | STEVEN | LEE | ENGINEER |
| 2900 | 277811 | JUEDES | GERARD | AUGUST | CONDUCTOR |
| 2901 | 277916 | WARD | RUTH | LESSLEY | ENGINEER |
| 2902 | 278094 | SATHER | CHARLES | WESLEY | DIV TD DR NS HR CLA |
| 2903 | 278422 | GATES | DAVID | M | CONDUCTOR |
| 2904 | 278544 | TSINNIJINNIE | STANLEY | N | SYS TKO OPER |
| 2905 | 278597 | FLOYD | ROBERT | C | BAL REG OPER |
| 2906 | 278647 | BROWN | KIVEN | LEROY | ENGINEER |
| 2907 | 278688 | JOHNSTON JR | JAMES | M | CONDUCTOR |
| 2908 | 278726 | NAVA | EDWARD | M | SK SIG MNTR |
| 2909 | 278738 | RIVERA | JUAN | | CONSTRUCTION FOREMA |
| 2910 | 278781 | DAVIS | BENNIE | | TRK SYS FOREMAN |
| 2911 | 278799 | BRANDT | GARY | R | SYS BAL REG OPER |
| 2912 | 278808 | HOUSTON | MARCUS | E | ENGINEER |
| 2913 | 278923 | EDMONDS | ELAINE | M | CREW DISP |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2914 | 279081 | HARRIS | ALONZO | | ENGINEER |
| 2915 | 279085 | GAYMAN | TODD | ALAN | SYS TIEBAL FM CDL |
| 2916 | 279711 | SEDILLO | EVERETT | M | CONDUCTOR |
| 2917 | 279809 | SHOCKLEY | DON | LEE | SECTIONMAN 1 YR |
| 2918 | 279822 | OCHS | ERIC | VINCENT | MGR OPER PRAC |
| 2919 | 279844 | ADAMS | LANDON | D | BB SYS FOREMAN |
| 2920 | 279891 | CARLAND | MONTY | A | SECTION FMN M-L CDL |
| 2921 | 279997 | GIORNO | GERALD | ORTEZIO | REO I OPER |
| 2922 | 280138 | YAZZIE SR | DON | RAY | SYS LABORER |
| 2923 | 280139 | FUCHS | GEORGE | STEVEN | LOCO ELEC MAIN TECH |
| 2924 | 280151 | HERNANDEZ | ROBERT | V | SYS TIEBAL GANG FM |
| 2925 | 280369 | TUENGE | TODD | K | ENGINEER |
| 2926 | 280446 | TURK | CHARLES | SAMUEL | SK SIG MNTR |
| 2927 | 280532 | BRASWELL | RANDY | K | ENGINEER |
| 2928 | 280631 | DAVIS | EARL | L | SYS TIE HANDLER |
| 2929 | 280815 | RODRIGUEZ | JESUS | | CARMAN WELDER |
| 2930 | 283619 | MYERS | DAVID | SHAWN | CAR INSPECTOR |
| 2931 | 289354 | SPEER | JOHN | MICHAEL | TRAIN DISP |
| 2932 | 295699 | FIELDS III | PERCY | E | DIR TRANS SVCS |
| 2933 | 296735 | HARTFORD | PAUL | VINCENT | CARMAN WELDER |
| 2934 | 296743 | BARBAY | GORDON | CHARLES | BRAKEMAN |
| 2935 | 296753 | PERKINS | KEVIN | P | CONDUCTOR |
| 2936 | 296769 | GRANIER | JAMES | PAUL | ENGINEER |
| 2937 | 296802 | LAWSON | JUSTIN | ROBERT | ENGINEER |
| 2938 | 296813 | GREVER | JEFFREY | BRUCE | SYS BOOM TRK DR CLA |
| 2939 | 296831 | CLINE | ROBERT | WARREN | ENGINEER |
| 2940 | 296836 | MONIE | ROBBI | ANDREW | ENGINEER |
| 2941 | 296839 | HOWARD | CLINTON | EARL | SYS FLAG FM |
| 2942 | 296840 | PISHNA | JAMES | VANCE | YARDMAN |
| 2943 | 296847 | JOHNSON | ROCKNE | LAYNE | ENGINEER |
| 2944 | 296858 | MORANTE | MAX | H. | BRAKEMAN |
| 2945 | 296859 | FERGUSON | TROY | DWAYNE | SYS ASST FOREMAN |
| 2946 | 296866 | PERRY | CLINTON | CLYDE | SYS WELD FRMN |
| 2947 | 297340 | LANG | KEITH | EDWARD | CONDUCTOR |
| 2948 | 297381 | NELSON | DENNIS | EMERY | ENGINEER |
| 2949 | 297418 | PALMER | ROBERT | LOGAN | BRAKEMAN |
| 2950 | 297457 | HOATSON | SHAWN | DAVID | ENGINEER |
| 2951 | 297460 | AMOS | DEAN | ROBERT | ENGINEER |
| 2952 | 297469 | MILLER | KEVIN | LEONARD | CONDUCTOR |
| 2953 | 297473 | HURLEY | CHRISTOPHER | PAUL | ENGINEER |
| 2954 | 297501 | SCHOMP | COLE | CARMEN | ENGINEER |
| 2955 | 297560 | TOWNE | DANIEL | WILLIAM | ENGINEER |
| 2956 | 297561 | WEBSTER | DALE | ERIC | ENGINEER |
| 2957 | 297571 | CHAVEZ | ELDRIDGE | | SK SIG MNTR |
| 2958 | 297580 | RAY | GREGORY | WALTER | SK SIG MNTR |
| 2959 | 297641 | CARR | CORDY | ALTON | ENGINEER |
| 2960 | 297660 | RANDLE | ROBERT | EDWARD | YARDMAN |
| 2961 | 297835 | COLLIER | STEPHEN | DANIEL | SYS ASST FOREMAN |
| 2962 | 297997 | SWINT | JONATHAN | DOUGLAS | ENGINEER |
| 2963 | 298095 | DELGADO | LAWRENCE | JOHN | SYS BOOM TRK DR CLA |
| 2964 | 298115 | GONZALEZ | EMIDIO | | ENGINEER |
| 2965 | 298132 | REICHE | MICHAEL | R | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2966 | 298166 | WALKER | JOHNNIE | RAY | ENGINEER |
| 2967 | 298167 | PRICE | GEORGE | ALBERT | YARDMAN |
| 2968 | 298175 | GONZALEZ | HUGO | ARMANDO | ENGINEER |
| 2969 | 298196 | HARTSFIELD | RAY | SEAN | ENGINEER |
| 2970 | 298204 | PICHA | TODD | D | YARDMAN |
| 2971 | 298209 | SPEARS | MICHAEL | ANTHONY | ENGINEER |
| 2972 | 298213 | HARRIS | ANDREA | DENISE | CONDUCTOR |
| 2973 | 298232 | BLAHUTA | RICHARD | JOE | ROAD MACHINIST |
| 2974 | 298258 | TATE | SHERMAN | ELLIS | B&B FOREMAN |
| 2975 | 298259 | FERGUSON | TRACY | LEE | LEAD CARMAN |
| 2976 | 298290 | SLAY | CHAUNCEY | | ELECTR FEDERAL INSP |
| 2977 | 298312 | PORTILLO | JOSE | A | M/O R (CAT) TAMPER |
| 2978 | 298363 | MCCUAN | MITCHELL | SHANE | ENGINEER |
| 2979 | 298367 | WRIGHT | CARLTON | DAMON | BRAKEMAN |
| 2980 | 298386 | MCQUEEN JR | L. | V | CONDUCTOR |
| 2981 | 298397 | KETCHUM | DARRELL | MERLE | YARDMAN |
| 2982 | 298400 | SMITH | DAVID | LEE | YARDMAN |
| 2983 | 298405 | ECKHARDT | STEVEN | EUGENE | SYS BOOM TRK DR CLA |
| 2984 | 298407 | JENKINS | KEITH | WAYNE | CONDUCTOR |
| 2985 | 298413 | FREEMAN | PAUL | DOUGLAS | SYS MATERIAL FM CDL |
| 2986 | 298423 | LOTT | RICHARD | BERNARD | YARDMAN |
| 2987 | 298424 | DUNCAN | THOMAS | EUGNE | YARDMAN |
| 2988 | 298446 | PEREZ | RAYMOND | CARAVEO | CONDUCTOR |
| 2989 | 298451 | HERNANDEZ | FRANK | | BRAKEMAN |
| 2990 | 298487 | DEVILLIER | MARCELLUS | ALLEN | CARMAN WELDER |
| 2991 | 298494 | MCCANN | ROBERT | C | LEAD CARMAN |
| 2992 | 298576 | WILLIAMS | MATTHEW | SHANE | TRK OPR 2 TN+ (R) |
| 2993 | 298589 | BURKES | ALFRED | JOSEPH | SYS FLAG FM |
| 2994 | 298592 | GIRARD | SEAN | LEWIS | ENGINEER |
| 2995 | 298593 | CHASTAIN | MICHAEL | SHANE | SYS BOOM TRK DR CLA |
| 2996 | 298597 | SHONA | JOSEPH | WAYNE | SYS LABORER |
| 2997 | 298606 | MCCARREL | MICHAEL | JESSE | ENGINEER |
| 2998 | 298612 | BLAINE | JOHN | MARTIN | WS MECH |
| 2999 | 298618 | PIXLER | DONAL | HAROLD | ENGINEER |
| 3000 | 298633 | BARKER | BRADLEY | SINCLAIR | CONDUCTOR |
| 3001 | 298635 | REGAN | MICHAEL | DALE | ENGINEER |
| 3002 | 298644 | WHITE | MARK | DOUGLAS | TRK FOREMAN |
| 3003 | 298652 | CENDEJAS | JOSE | A | BB STEELMAN |
| 3004 | 298679 | KARR JR | BARRY | JOE | ENGINEER |
| 3005 | 298682 | MASON | BRIAN | DOUGLAS | TRACK SUPERVISOR |
| 3006 | 298695 | BLAIR | ALLAN | WAYNE | CL-A MARK 4 OPER |
| 3007 | 298697 | RHODES | CINDY | LOU | CREW DISP ST1 |
| 3008 | 298730 | HOWE | LORETTA | LYNNE | YARDMASTER |
| 3009 | 298790 | BORGERDING | MARK | WAYNE | ENGINEER |
| 3010 | 298815 | DICKINSON | MICHAEL | BOYD | ENGINEER |
| 3011 | 298816 | HOLDSCLAW | ANTHONY | MICHEAL | ENGINEER |
| 3012 | 298845 | HENDERSON | STEVE | LAMONTE | ENGINEER |
| 3013 | 298853 | OCH | KENNETH | CHARLES | BRAKEMAN |
| 3014 | 298863 | CHRONISTER | RICK | L | CONDUCTOR |
| 3015 | 298865 | RIVERA | IRVING | FRANCISCO | ENGINEER |
| 3016 | 298866 | PRAX | TODD | DWAYNE | ENGINEER |
| 3017 | 298891 | ROMERO | MICHAEL | RICHARD | YARDMAN |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3018 | 298908 | NIZIOL | STEVEN | ALBERT | BAL REG OPER |
| 3019 | 298918 | DUNCAN | ERIC | RANDALL | CONDUCTOR |
| 3020 | 298920 | MILLER | GARY | FLOYD | ENGINEER |
| 3021 | 298965 | PESTEL | JON | ALLAN | TRAIN DISP |
| 3022 | 298973 | ROMERO | ANGELO | CRUSE | TRK ARC WELDER |
| 3023 | 298977 | JOSE | STEVEN |  | SYS LABORER |
| 3024 | 299029 | ANTHONY | JERRY | LOYD | ENGINEER |
| 3025 | 299064 | FALKENBERG | LANCE | LEROY | SK SIG MNTR |
| 3026 | 299080 | COURTEMANCHE | JOSEPH | ALFRED | ENGINEER |
| 3027 | 299094 | ELLIS | NORMAN | REX | WORK EQUIP MECH |
| 3028 | 299108 | KEEN | KENNETH | RAY | ENGINEER |
| 3029 | 299255 | LOUGHRY | SCOTT | LYNN | HOSTLER |
| 3030 | 299342 | CARROLL | DARIUS | DESHUANN | CONDUCTOR |
| 3031 | 299351 | CALDWELL | CLARENCE | HILLARD | CONDUCTOR |
| 3032 | 299362 | SMITH | JAMES | LEE | LEAD CARMAN |
| 3033 | 302032 | EPP | JUSTIN | W | ELECTRICIAN |
| 3034 | 302575 | COVOS | ALFRED | MENDOZA | ENGINEER |
| 3035 | 303404 | EDWARDS | RICKY | W | BB FOREMAN |
| 3036 | 303586 | BOWERS | HENRY | JAMES | ENGINEER |
| 3037 | 303604 | CARATACHEA | TROY | JAMES | TRACK SUPERVISOR |
| 3038 | 303606 | THOMPSON | GARY | DEAN | HOSTLER |
| 3039 | 303617 | SPENCER | TERRANCE | JOHN | SYS ASST FOREMAN |
| 3040 | 303621 | WEBER | RANDY | MICHEAL | FRMN CLS 2 |
| 3041 | 303622 | KUBERRA | MARK | GREGORY | TRK DR-COM-BOOM-B |
| 3042 | 303627 | HARTMAN | CARL | RICHARD | SYS CONST FRMN |
| 3043 | 303645 | MCCONNELL | MATTHEW | LEE | ENGINEER |
| 3044 | 303646 | SCHNEIDER | JOHN | RODGER | ENGINEER |
| 3045 | 303649 | STREIT | CARLOS |  | ENGINEER |
| 3046 | 303667 | GEISENDORFF | JEFFREY | WAYNE | LEAD CARMAN |
| 3047 | 303696 | PARKER | PATRICK | ALLAN | ELECTRICIAN |
| 3048 | 303728 | FULLER | RANDY | RAY | YARDMAN |
| 3049 | 303749 | FISHER | MIKE | C | SYS ASST FOREMAN |
| 3050 | 303773 | VOLKMAR | GREGORY | ALLEN | BRAKEMAN |
| 3051 | 303786 | WHITMORE | RUSSELL | JAY | ENGINEER |
| 3052 | 303801 | ALLEN | JASON | JON | ENGINEER |
| 3053 | 303806 | HAMILTON | TIMOTHY | MICHEAL | MGR OPER PRAC |
| 3054 | 303818 | HIBLER | JERRY | LEE | CONDUCTOR |
| 3055 | 303825 | JONES | BONITA | LUVERNE | YARDMASTER |
| 3056 | 303835 | NILES | WALTER | BENJAMIN | HOSTLER |
| 3057 | 303837 | EHRENBERG | RONALD | STEVEN | ENGINEER |
| 3058 | 303842 | ACOSTA | JOSE | MARIA | ENGINEER |
| 3059 | 303852 | ACKERMAN | LARRY | C | BRAKEMAN |
| 3060 | 303854 | CAMPOS | ERNESTO |  | ENGINEER |
| 3061 | 303865 | MCCRAY | STEVEN | L | ENGINEER |
| 3062 | 303866 | CARTAGENA | EDUARDO |  | ENGINEER |
| 3063 | 303883 | BRIGGS | JON | WINFIELD | ENGINEER |
| 3064 | 303902 | WORLEY | CLETE | TODD | BB CARPENTER |
| 3065 | 303908 | TORRES | CESAR | DANIEL | YARDMASTER |
| 3066 | 303931 | LOYA | LUIS | ENRIQUE | SYS TIEBED SCARFIRE |
| 3067 | 303941 | GROSS | PHILLIP | JOSEPH | LEAD CARMAN |
| 3068 | 304031 | ALLEN | KOURTNEY | LEON | ENGINEER |
| 3069 | 304037 | STANOJLOVIC | THOMAS |  | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3070 | 304041 | CHRISTIANSON | DUANE | DEAN | LD WELDER |
| 3071 | 304068 | PHILEMON | MICHAEL | CODE | NC F&O BASE RTE |
| 3072 | 304072 | ROBERTSON | JOHN | E | SYS FUEL TRK DR |
| 3073 | 304097 | DIAZ | ANTONIO | GUERRERO | CONDUCTOR |
| 3074 | 304100 | GRUDZINSKI | TIMOTHY | SEAN | SK ELECT TECH INSPEC |
| 3075 | 304120 | GONZALES | BERT | | YARDMAN |
| 3076 | 304130 | BIRKS | BRIAN | KEITH | SK ELECT TECH |
| 3077 | 304152 | AKINS | MICHAEL | A | CONDUCTOR |
| 3078 | 304171 | CLARK | JEFFREY | DAVID | YARDMAN |
| 3079 | 304211 | FRITZE | BILLY | DEAN | CONDUCTOR |
| 3080 | 304249 | BITONI | MARK | | SK ELECT TECH INSPEC |
| 3081 | 304255 | ROBLEE | MICHAEL | ALLEN | MACHINIST WELDER |
| 3082 | 304277 | CROWE | JAMES | ERIC | MGR SIGNAL CONSTRUCT |
| 3083 | 304282 | GREEN | MARK | NATHANIEL | ENGINEER |
| 3084 | 304303 | BELMONTE | FRANK | JAVIER | CONDUCTOR |
| 3085 | 304335 | EVANS | MARTIN | D | ENGINEER |
| 3086 | 304336 | BERRY | BRUCE | DOUGLAS | SYS BRDGMN TRUCK OP |
| 3087 | 304373 | RIVERA | EDWIN | | CONDUCTOR |
| 3088 | 304379 | HEBERT | RONALD | ANTHONY | ENGINEER |
| 3089 | 304392 | GORDON | JOHN | FRED | BRAKEMAN |
| 3090 | 304466 | EMMONS II | HERBERT | WAYNE | SY SEMI TRK DR |
| 3091 | 304517 | ALVAREZ | JAIME | DANIEL | BRAKEMAN |
| 3092 | 304581 | DOLLARD | JAMES | STEVEN | CONDUCTOR |
| 3093 | 304584 | BALL | RONALD | ELVIN | ENGINEER |
| 3094 | 304587 | WULF | RICK | ARNOLD | TRK DRIVER COMMON |
| 3095 | 304602 | CLEAR | STEPHEN | RICHARD | ENGINEER |
| 3096 | 304609 | RENDELL II | JOHN | ANDREW | ENGINEER |
| 3097 | 304611 | BROOKS | ERIC | RALPH | ENGINEER |
| 3098 | 304688 | CABALLERO | CHRIS | LEE | SK SIG MNTR |
| 3099 | 304716 | MCKENZIE | ROBERT | THOMAS | CONDUCTOR |
| 3100 | 304721 | GALLEGOS | VIRGIL | DEAN | SECTION FMN M-L CDL |
| 3101 | 304725 | PERALES JR | MELESIO | | CONDUCTOR |
| 3102 | 304740 | MCGUIRE | KEITH | JEFFREY | YARDMASTER |
| 3103 | 304750 | BRISTER | ROBERT | STEVEN | BRAKEMAN |
| 3104 | 304752 | MARTIN | LARRY | GLENN | ENGINEER |
| 3105 | 304755 | MUNOZ | MIGUEL | | ENGINEER |
| 3106 | 304761 | MAKURAT | ADAM | ARNOLD | ENGINEER |
| 3107 | 304783 | LUCERO | JESUS | ALFONSO | BRAKEMAN |
| 3108 | 304789 | GOYETTE | SCOTT | MATHEW | ENGINEER |
| 3109 | 304862 | HILL | PATRICK | GORDON | ELECTRICIAN |
| 3110 | 304876 | OCEGUERA | JOSE | ROSARIO | CRANE MECHANIC |
| 3111 | 304889 | DEVORE | D. | A | BRAKEMAN |
| 3112 | 304921 | FALLER | MARTIN | JOHN | ENGINEER |
| 3113 | 304924 | BLAND | TIMOTHY | BRYAN | ENGINEER |
| 3114 | 304946 | ROBERTSON | TERRY | LAVON | ENGINEER |
| 3115 | 304950 | SWAIM | NICK | DEAN | BRAKEMAN |
| 3116 | 304954 | KATSEL | JEFF | WADE | YARDMAN |
| 3117 | 304957 | CONLEY | RON | LEE | ENGINEER |
| 3118 | 304989 | WATSON | DARON | LEE | ENGINEER |
| 3119 | 305006 | FRANKLIN | STEPHEN | PAUL | ENGINEER |
| 3120 | 305008 | HALE | EARIS | DUANE | BRAKEMAN |
| 3121 | 305032 | WILLIAMS | DWAYNE | EUGENE | CARMAN WELDER |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3122 | 305065 | CONNER | BOBBY | WAYNE | ELECTRICIAN LD MECH |
| 3123 | 305084 | TRAMONTINI | VITTORIO | MARIO | ENGINEER |
| 3124 | 305087 | HAGEY | DAVID | TODD | ENGINEER |
| 3125 | 305108 | MCNEEL | ALAN | DALE | MACHINIST LD MECH |
| 3126 | 305111 | LUBLINER | DAVID | LESLIE | ENGINEER |
| 3127 | 305118 | KIRBY | CARY | DANE | MACHINIST |
| 3128 | 305131 | LARROQUE | MICHAEL | MACIAS | ENGINEER |
| 3129 | 305141 | JOHNSTONE | DAVID | GEORGE | ENGINEER |
| 3130 | 305169 | RODRIGUEZ | ADOLPH | BAMPI | CARMAN WELDER |
| 3131 | 305199 | CARPENTER | BRIAN | J | TRAIN DISP |
| 3132 | 305252 | BOYKIN | TIMOTHY | LOUIS | YARDMAN |
| 3133 | 305267 | SEABOLT | CHARLES | FRANKLIN | BRAKEMAN |
| 3134 | 305290 | HUGHES | JON | VESTAL | ENGINEER |
| 3135 | 305308 | MCADOO | EARL | RAY | SK SIGNALMAN |
| 3136 | 305331 | WARNING | JAMES | EDWARD | ENGINEER |
| 3137 | 305332 | SHEPHARD | MARQUIS | DEWAYNE | ENGINEER |
| 3138 | 305425 | LEWELLEN | WESLEY |  | PROJ ENGR - OSS |
| 3139 | 305428 | WILLIAMS | DALE |  | CMS SUPP STF CLK 1E |
| 3140 | 305431 | ANDERSON | TIMOTHY | FLOYD | GANG MACHINIST |
| 3141 | 305442 | CHENEVERT JR. | DONALD | R | CAR INSPECTOR |
| 3142 | 305481 | LUCAS | CHRISTOPHER | DYLAN | SYS FEL +5CY OPER |
| 3143 | 305535 | ROSS | DONALD | JAMES | YARDMAN |
| 3144 | 305540 | RAY | BRUCE |  | ENGINEER |
| 3145 | 305555 | MAHAFFEY | JOHN | DREW | CONDUCTOR |
| 3146 | 305558 | KELLER | EDWARD | CLINTON | ENGINEER |
| 3147 | 305605 | THURSTON JR | EARL | EDWARD | LD MACH |
| 3148 | 305614 | ONEAL | STANLEY | WADE | ELECTRICIAN |
| 3149 | 305621 | THOMASON | THOMAS | WAYNE | LD MACH |
| 3150 | 305648 | PUDLO | BERNADETTE | P. | MACHINIST |
| 3151 | 305656 | BLAKEMAN | JAMES | J | SY SEMI TRK DR |
| 3152 | 305763 | BROWN | MICHAEL | WAYNE | CONDUCTOR |
| 3153 | 305859 | ORTIZ | FRANCISCO | EUTINIO | ENGINEER |
| 3154 | 305870 | ORTEGA | SHANE | BERNARD | CONDUCTOR |
| 3155 | 305885 | THOMPSON JR | ELMER |  | SMW |
| 3156 | 305891 | OSTENDORF | ROBERT | KIRK | NC F&O BASE RATE |
| 3157 | 305943 | ESPARZA | TEDDY | CONWAY | CONDUCTOR |
| 3158 | 305960 | CASTILLO | JESUS |  | CONDUCTOR |
| 3159 | 305963 | EPLER | TROY | PATICK | MACHINIST |
| 3160 | 305972 | BRYAN | ERIC | RANDALL | ENGINEER |
| 3161 | 306018 | FOLEY | MICHAEL | EDWARD | LEAD ELECTRICIAN |
| 3162 | 306023 | DYCUS | ROBERT | DENNIS | PRECISION MACH OPER |
| 3163 | 306072 | MOORE | CRAIG | ALAN | ENGINEER |
| 3164 | 306073 | BERNDT | ROMAN | CHRISTOPHE | CARMAN WELDER |
| 3165 | 306092 | REDHAGE | SHAWN | PARRISH | CONDUCTOR |
| 3166 | 306096 | DARWIN | RAYMOND | LAVARR | BRAKEMAN |
| 3167 | 306097 | FURMAN | MICHAEL | DEAN | BRAKEMAN |
| 3168 | 306110 | BRYSON | ROBERT | LEE | ENGINEER |
| 3169 | 306112 | BRISCOE | MAHLON | LEE | ENGINEER |
| 3170 | 306119 | WALDEN | BRENT | ALLEN | ENGINEER |
| 3171 | 306128 | HENNESSY | MARYANN |  | ENGINEER |
| 3172 | 306146 | KELLEY | MICHAEL | RICHARD | ENGINEER |
| 3173 | 306148 | HUTCHISON | JON | THOMAS | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3174 | 306161 | GURBA | WALTER | MICHAEL | ENGINEER |
| 3175 | 306198 | HARDING | DEBORAH | KAY | CONDUCTOR |
| 3176 | 306217 | COLLIER | DENNIS | NED | CONDUCTOR |
| 3177 | 306223 | BALLI | PETE | | CONDUCTOR |
| 3178 | 306245 | SCHRIEBMAN | MICHAEL | ALAN | ENGINEER |
| 3179 | 306259 | MC BRIDE | KEVIN | PATRICK | ENGINEER |
| 3180 | 306262 | FORBES | CHAD | L | CAR INSPECTOR |
| 3181 | 306270 | BEARD | DAVID | WILLIAM | FOREMAN GENERAL (2) |
| 3182 | 306280 | HEADLEY | MARY | ELLEN | CREW DISP |
| 3183 | 306298 | DE CASTRO | ROGER | DANAN | LOCO ELEC MAIN TECH |
| 3184 | 306320 | HAVERMANN | JAMES | JOHN | SHOP TECH A+ |
| 3185 | 306366 | NELSON | SPIKE | J | CONDUCTOR |
| 3186 | 306367 | EASTLICK | JOHN | EDWARD | CONDUCTOR |
| 3187 | 306370 | THOMAS | JOHN | NORMAN | ENGINEER |
| 3188 | 306381 | FLOWERS | DENNIS | STEVEN | ENGINEER |
| 3189 | 306382 | NEMER | GREGORY | SCOTT | BRAKEMAN |
| 3190 | 306387 | VANHORNE | LARRY | DANIEL | ENGINEER |
| 3191 | 306396 | JORGENSEN | ERIK | BLAYN | BRAKEMAN |
| 3192 | 306412 | PADWA | MICHAEL | DAVID | ENGINEER |
| 3193 | 306415 | JOURNAGAN JR | CARL | DWIGHT | CONDUCTOR |
| 3194 | 306421 | RESCHKE | DAVID | ROBERT | CONDUCTOR |
| 3195 | 306432 | DRURY | KEVIN | ROBERT | ENGINEER |
| 3196 | 306436 | ENOS | THOMAS | BOYD | ENGINEER |
| 3197 | 306470 | SNODGRASS | DENNIS | JOHN | MACHINIST |
| 3198 | 306491 | WOOD | JASON | KEITH | YARDMASTER |
| 3199 | 306492 | SCHNEIDER | KENNETH | MARK | ROAD MACHINIST |
| 3200 | 306513 | HEADEN | JEFFREY | SCOTT | ENGINEER |
| 3201 | 306520 | PAYNE | BARRY | STEVEN | YARDMAN |
| 3202 | 306532 | SAUCER | MARTEZ | LEMAN | ENGINEER |
| 3203 | 306545 | JANAS | JUSTIN | LEE | ENGINEER |
| 3204 | 306551 | CASARES | PAUL | CHRISTOPHER | ENGINEER |
| 3205 | 306554 | VAUGHN | TIMOTHY | ALEX | YARDMAN |
| 3206 | 306599 | WILDE | TERRY | CLARENCE | CARMAN WELDER |
| 3207 | 306600 | KITCHENS | TODD | ERIC | YARDMASTER |
| 3208 | 306604 | DAVIS | RICHARD | LEE | ENGINEER |
| 3209 | 306640 | BARR | TIMOTHY | BRYAN | SY SEMI TRK DR |
| 3210 | 306641 | COCHRAN | BRUCE | JAMES | SYS BOOM TRK DR CLA |
| 3211 | 306666 | MARSH | GARY | LESLIE | YARDMAN |
| 3212 | 306668 | BURNS | GREGORY | ALLEN | BRAKEMAN |
| 3213 | 306672 | KNEPP | KEVIN | EUGENE | HOSTLER |
| 3214 | 343966 | STONEHOCKER | JACK | LEROY | TRK FOREMAN |
| 3215 | 343968 | JOHNSON | SANDY | RAY | YARDMASTER |
| 3216 | 343976 | HESTERLEE | BRENT | NEAL | ENGINEER |
| 3217 | 343988 | HOLMES | JAMES | EDWARD | BRAKEMAN |
| 3218 | 343990 | ARIAS | JOHN | DAVID | ENGINEER |
| 3219 | 344009 | FULLER | JOHNNY | | CONDUCTOR |
| 3220 | 344012 | DAVIS | RONALD | BRENT | ENGINEER |
| 3221 | 344017 | HUTTO | JAMES | DENNIS | CONDUCTOR |
| 3222 | 344046 | BOHANNAN | WILLIAM | CATHIAN | ENGINEER |
| 3223 | 344058 | HUFF | GARY | GENE | CONDUCTOR |
| 3224 | 344133 | MCCUNE | WILLIAM | RAY | CONDUCTOR |
| 3225 | 344177 | THOMPSON | NORMAN | CHARLES | CONDUCTOR |

|      | A         | B            | C        | D         | E                     |
|------|-----------|--------------|----------|-----------|-----------------------|
| 3226 | 344375    | DITMORE      | JOHN     | RUSSELL   | TRAIN DISP            |
| 3227 | 344380    | CORDOVA      | MICHAEL  | R         | INSTRUCTOR MECH - MA  |
| 3228 | 344390    | MECKLENBURG  | MIKE     | RICHARD   | ENGINEER              |
| 3229 | 344394    | ABADILLA     | ARMANDO  | ACIERTO   | LOCO ELEC MAIN TECH   |
| 3230 | 344403    | BARBU        | DAN      | MIHAI     | MGR LOCO MNTCE II     |
| 3231 | 344414    | BRUCKER      | RUSSELL  | ADAIR     | BRAKEMAN              |
| 3232 | 344418    | MEDICH       | WILLIAM  | DAVID     | CONDUCTOR             |
| 3233 | 344426    | FIGLEY       | LESTER   | RAY       | ENGINEER              |
| 3234 | 344430    | REINHARD     | MICHAEL  | SHAWN     | CONDUCTOR             |
| 3235 | 344442    | STRINGHAM    | BILLY    | JOE       | YARDMASTER            |
| 3236 | 344455    | RICHMOND     | GEORGE   | SCOTT     | CONDUCTOR             |
| 3237 | 344456    | CROMEENS     | GAYLON   | KEITH     | ENGINEER              |
| 3238 | 344460    | LAFFERTY     | MARK     | ALAN      | HOSTLER               |
| 3239 | 344471    | REED         | RYAN     | TAYLOR    | ENGINEER              |
| 3240 | 344474    | LARROQUE     | JESSE    | MACIAS    | ENGINEER              |
| 3241 | 344506    | WRIGHT       | LATONYA  | ARNETTE   | CREW DISP             |
| 3242 | 344519    | NICHOLSON    | ROCKY    | LEE       | HOSTLER               |
| 3243 | 344587    | GROVES       | JERAMY   | DONALD    | BRAKEMAN              |
| 3244 | 344600    | POPE         | MARK     | RICHARD   | CONDUCTOR             |
| 3245 | 344620    | SWANSON      | DAVID    | WILL      | ENGINEER              |
| 3246 | 344634    | KLEINERT     | THOMAS   | WILLIAM   | GRADER OPER           |
| 3247 | 344649    | GARRELS      | JEFFREY  | LYNN      | ENGINEER              |
| 3248 | 344652    | VICKERY      | DANIEL   | WADE      | ENGINEER              |
| 3249 | 344654    | HAMILTON     | STEVEN   | NEIL      | ENGINEER              |
| 3250 | 344659    | SLY          | SCOTT    | DEWAINE   | ENGINEER              |
| 3251 | 344700    | WEILER       | KRISTI   | ANN       | CREW DISP             |
| 3252 | 344712    | CORRAL JR    | ORLANDO  |           | ELECTRICIAN           |
| 3253 | 344717    | GARZA        | JASON    | GUILLEN   | FOREMAN GENERAL (1)   |
| 3254 | 344789    | BRELJE       | MARK     | RICHARD   | ENGINEER              |
| 3255 | 344822    | NIELSEN      | JASON    | ALLEN     | ENGINEER              |
| 3256 | 344840    | ROBINSON     | RANDY    | A         | BRAKEMAN              |
| 3257 | 344859    | WOOD         | BRIAN    | LEE       | ENGINEER              |
| 3258 | 344889    | NIELSEN      | SCOTT    | MICHAEL   | ENGINEER              |
| 3259 | 344891    | MC KELVEY    | JOHN     | PHILLIP   | ENGINEER              |
| 3260 | 344898    | HOEVEN       | EDWARD   | LAWRENCE  | BRAKEMAN              |
| 3261 | 344915    | MCCRAY       | JANET    | MINTHA    | COACH CLEANER         |
| 3262 | 345013    | GONZALEZ JR  | CARLOS   | GEORGE    | BRAKEMAN              |
| 3263 | 345022    | MAKOVEC      | MARK     | F         | BRAKEMAN              |
| 3264 | 345040    | GRANGER      | EDWARD   | LEE       | ENGINEER              |
| 3265 | 345053    | WILSON       | JAMES    | GREGORY   | MACHINIST             |
| 3266 | 345057    | PERNELL      | DARRELL  |           | YARDMAN               |
| 3267 | 345065    | MOSAKOWSKI   | ROBERT   | BEN       | BRAKEMAN              |
| 3268 | 345071    | HUDSON       | CARLOS   | DEMETRUIS | CONDUCTOR             |
| 3269 | 345088    | HUGHES       | EMMETT   | TYLER     | CONDUCTOR             |
| 3270 | 345089    | WATSON       | SEAN     |           | ENGINEER              |
| 3271 | 345181    | SHERMAN      | AMBER    | LEANN     | UTILITY CLERK         |
| 3272 | 345185    | TAYLOR       | THOMAS   | MICHAEL   | ENGINEER              |
| 3273 | 345207    | CARROLL      | SCOTT    | ANDREW    | ENGINEER              |
| 3274 | 345286    | GIUSTI       | DANNY    | ROBERT    | LOCO FOREMAN          |
| 3275 | 345291    | LUDWIG       | TERRENCE | MICHAEL   | UTILITY CLERK         |
| 3276 | 345295    | PEARSON      | GRANT    | ALAN      | SK SIG MNTR           |
| 3277 | 345302    | SHERRILL     | WILLIAM  | ERIC      | LEAD ELECTRICIAN      |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3278 | 345307 | TEASLEY | EVERETT | LYLE | SMW |
| 3279 | 345344 | SIMON | JEFFERY | SCOTT | YARDMAN |
| 3280 | 345348 | LEWIS JR | WALTER | E | ENGINEER |
| 3281 | 345356 | COAKLEY | DAVID | PAUL | HOSTLER |
| 3282 | 345364 | OWEN | JOSHUA | MICHAEL | ENGINEER |
| 3283 | 345392 | GILMORE | MICHAEL | STANLEY | ENGINEER |
| 3284 | 345470 | YOUNG | TED | LEROY | LEAD CARMAN |
| 3285 | 345543 | NUGENT | DONALD | JOSEPH | TRAIN DISP |
| 3286 | 345566 | BORDERS | SAVANNAH | LOUISE | COACH CLEANER |
| 3287 | 345568 | PINGATORE | LARRY | ALFRED | |
| 3288 | 345711 | PYKA | JOHN | CHARLES | ENGINEER |
| 3289 | 345728 | BARBOUR | JEFFREY | BLAINE | BRAKEMAN |
| 3290 | 345744 | MICHELENA | GLEN | M | ENGINEER |
| 3291 | 345748 | MONTGOMERY | REUBEN | DEAN | CONDUCTOR |
| 3292 | 345766 | PERRINE | ROBERT | MELVIN | ENGINEER |
| 3293 | 345784 | MARTIN | TOMMY | PAUL | CONDUCTOR |
| 3294 | 345794 | MEADOWS | GLEN | EUGENE | ENGINEER |
| 3295 | 345809 | HUNTER | JEFFERY | LEE | ENGINEER |
| 3296 | 345848 | DUNLAP | THOMAS | WILHELM | BRAKEMAN |
| 3297 | 345879 | MASON | LARRY | ANTHONY | CONDUCTOR |
| 3298 | 345885 | FRAIRE | MARK | | ENGINEER |
| 3299 | 345893 | SULLIVANT | SIDNEY | CHARLES | ENGINEER |
| 3300 | 345918 | HERMAN | TIM | LYNN | ENGINEER |
| 3301 | 345921 | JACKSON | LORENZO | BERNARD | BRAKEMAN |
| 3302 | 345922 | LEBSACK | MATTHEW | LOUIS | ENGINEER |
| 3303 | 345936 | HARBIN | MICHAEL | DEAN | CONDUCTOR |
| 3304 | 345940 | HANCK | RON | RALPH | ENGINEER |
| 3305 | 345975 | HERNANDEZ | RONNIE | | MACHINST-ROAD |
| 3306 | 345980 | DEMNY | DAVID | ALAN | LEAD CARMAN |
| 3307 | 345999 | ROBERTS | MARTIN | EARL | CARMAN FREIGHT |
| 3308 | 346033 | PARRISH | MICHAEL | JAY | MACHINIST CERTIFIED |
| 3309 | 346186 | CZECHOWICZ | CZESLAW | | MACHINIST FED INSP |
| 3310 | 346247 | MASSEY | STEVEN | RUSSELL | ENGINEER |
| 3311 | 346260 | BULLARD | THOMAS | ALLEN | MGR TERM OPS |
| 3312 | 346263 | BIRCHFIELD | PAUL | LEE | ENGINEER |
| 3313 | 346274 | SHANNON | MARC | ALAN | ENGINEER |
| 3314 | 346281 | MORIN | JOSE | SANTANA | CONDUCTOR |
| 3315 | 346287 | JONES | CRAIG | JON | ELECTRICIAN |
| 3316 | 346308 | HILLER | ALLEN | CRAIG | FOREMAN GENERAL (1) |
| 3317 | 346412 | MCCARTY | MATHEW | JOSEPH | ENGINEER |
| 3318 | 346420 | ZAMORA | MATTHEW | ALBERT | CONDUCTOR |
| 3319 | 346458 | PENNY | LEON | PAIGE | CARMAN MECH RFG REP |
| 3320 | 346477 | ALMASY | JOSEPH | PAUL | SK SIG MNTR |
| 3321 | 346490 | DAY | WAYNE | A | BRAKEMAN |
| 3322 | 346503 | CHURCH | PHILLIP | LEIGHTON | ENGINEER |
| 3323 | 346512 | HAINES | BRIAN | DAVID | ENGINEER |
| 3324 | 346538 | STEPHENS | BRIAN | TODD | YARDMASTER |
| 3325 | 346542 | HOCKENBURY | TIM | DEAN | YARDMAN |
| 3326 | 346583 | SHIPLEY | CHARLES | LOUIS | ENGINEER |
| 3327 | 346588 | EVANS III | THOMAS | JAMES | BRAKEMAN |
| 3328 | 346589 | LEVERETT | DAVID | SCOTT | CONDUCTOR |
| 3329 | 346590 | MIDDLETON | THOMAS | ARTHUR | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3330 | 346596 | MARTIN | KURT | DANIEL | CONDUCTOR |
| 3331 | 346607 | CRAMER | CHARLES | LAURANCE | ENGINEER |
| 3332 | 346609 | PALMER | WAYNE | LYMAN | CONDUCTOR |
| 3333 | 346613 | BARNER | TONY | DEAN | YARDMAN |
| 3334 | 346618 | JACOBSON | JIM | A | ENGINEER |
| 3335 | 346644 | BRADSHAW | REGINALD | M | CONDUCTOR |
| 3336 | 346646 | GUERNSEY | JUSTIN | DONALD | CONDUCTOR |
| 3337 | 346679 | MILLER | DOYE | DEAN | CONDUCTOR |
| 3338 | 346703 | HENNINGER JR | CHARLES | F | ENGINEER |
| 3339 | 346719 | BRAWLEY | EDWARD | MICHAEL | ENGINEER |
| 3340 | 346726 | COX | RICHARD | THOMAS | BRAKEMAN |
| 3341 | 346751 | HACKLER | CHAD | WESLEY | ROS/SYSTEMS ENGINEER |
| 3342 | 346808 | WESTPHAL | CHRISTOPHE | DAVID | ENGINEER |
| 3343 | 346809 | WARD | CHRISTOPHE | DEREK | CONDUCTOR |
| 3344 | 346824 | CUSHMAN | MICHAEL | RYAN | ENGINEER |
| 3345 | 346835 | WERNER | DONALD | HENRY | ENGINEER |
| 3346 | 346839 | PATTERSON | JIMMY | WAYNE | YARDMAN |
| 3347 | 346849 | SIMS | ADAM | KEVIN | ELECTRICIAN |
| 3348 | 346891 | GRIGG | CHARLIE | JOE | CONDUCTOR |
| 3349 | 346924 | MARTIN | JOHN | LUFATE | ENGINEER |
| 3350 | 346926 | JOHNSON | THOMAS | EDDIE | ENGINEER |
| 3351 | 346965 | EDEAL | ARLIN | DELL | BRAKEMAN |
| 3352 | 346979 | DAWSON | TIMOTHY | JAMES | YARDMAN |
| 3353 | 347043 | ALLEN | JEFFREY | LENN | BRAKEMAN |
| 3354 | 347050 | COWAN | JAMES | ROBERT | CONDUCTOR |
| 3355 | 347053 | SITES | RUSSEL | EUGENE | CONDUCTOR |
| 3356 | 347098 | FULMER | LUTHER | R | ELECT HLPR |
| 3357 | 347117 | TENNESSEN | ANDREW | THOMAS | |
| 3358 | 347139 | LOZEAU | MICHAEL | WALTER | SMW WS JNYMN (UP) |
| 3359 | 347147 | JACKSON | JIMMY | CARL | LD MACH |
| 3360 | 347189 | JAMES | JAMES | ALAN | YARDMAN |
| 3361 | 347211 | LEE | MELVIN | LAWRENCE | ELECTRICIAN - ROAD |
| 3362 | 347232 | HOPP | FREDRICK | NEAL | TRAIN DISP |
| 3363 | 347234 | HAUSMAN | MICHAEL | KENT | TRAIN DISP |
| 3364 | 347264 | BOULEY | BRENT | WILLIAM | ENGINEER |
| 3365 | 347270 | MURTAUGH | JAMIE | MATTHEW | CONDUCTOR |
| 3366 | 347276 | SMITH | ALLEN | REED | BRAKEMAN |
| 3367 | 347359 | DEMPSEY | JEFFREY | LEE | YARDMAN |
| 3368 | 347361 | GAMBLE | KEEVER | EDWARD | BRAKEMAN |
| 3369 | 347383 | BRIGGS | KEN | GENE | CONDUCTOR |
| 3370 | 347390 | JENNINGS | JOHN | MARSHALL | CONDUCTOR |
| 3371 | 347396 | SCHLEUNING JR | BILLY | DALE | CONDUCTOR |
| 3372 | 347408 | FOX | DUANE | HALL | ROAD MACHINST |
| 3373 | 347449 | WHITE | MICHAEL | GLEN | ROAD MACHINST |
| 3374 | 347458 | PAULSEN | RODNEY | CHRIS | YARDMAN |
| 3375 | 347460 | HANLON | KEVIN | PHILLIP | CONDUCTOR |
| 3376 | 347464 | DRUMWRIGHT | CRAIG | STEVEN | CONDUCTOR |
| 3377 | 347490 | MCCOMMON | MICHAEL | DAVID | CONDUCTOR |
| 3378 | 347495 | SIMS | TONY | MITCHELL | CONDUCTOR |
| 3379 | 347528 | SHANK | ALAN | DALE | TRAIN DISP |
| 3380 | 347531 | RYUN | JEFF | WILLIAM | NC F&O $1 DIFF |
| 3381 | 347551 | WADE | CHRISTOPHER | MICHAEL | TRAIN DISP |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3382 | 347589 | CORPUZ | GILBERT | L | MACHINIST |
| 3383 | 347604 | SMITH | PETER | | SK SIG MNTR |
| 3384 | 347624 | BILLINGSLEY | CANDACE | MARIE | ADMIN ASST |
| 3385 | 347726 | LOUSTAUNAU | ALFONSO | ROBERT | CAR INSPECTOR |
| 3386 | 347734 | BROWN | MONTE | LEE | CAR FOREMAN |
| 3387 | 347820 | RAND | SHAWN | MICHAEL | ROAD MACHINST |
| 3388 | 347826 | HAASE | ANDREW | ALLEN | GANG MACHINIST |
| 3389 | 347840 | GOHLKE | RICHARD | DOUGLAS | CARMAN WELDER |
| 3390 | 348500 | GRAHAM | GARY | A | CARMAN PASS |
| 3391 | 348524 | HARRIS | AARON | | GEB EMERGENCY TOWER |
| 3392 | 348553 | JORGENSEN | KRIS | ALFRED | YARDMAN |
| 3393 | 348607 | WHITSON | ROBERT | A | CARMAN FREIGHT |
| 3394 | 348666 | PEREZ | WALTER | SANTOS | UTILITY TRTR(BCKHOE |
| 3395 | 348676 | FOUNTAIN | ANDRE' | DESHAUN | FOREMAN GENERAL (2) |
| 3396 | 348698 | REEVES | JOHN | E | MACHINIST |
| 3397 | 348718 | MUNOZ | ROBERT | A | FOREMAN GENERAL (1) |
| 3398 | 348726 | ASHLEY | LEE | WESLEY | LD MACH |
| 3399 | 348765 | CARDENAS | ARMANDO | | MACHINIST-ROAD |
| 3400 | 348767 | CAMACHO JR | GILBERT | | MACHINIST LEAD MECH |
| 3401 | 348770 | GREENE | JACK | BENNY | B&B FOREMAN |
| 3402 | 348775 | HENRY | DARRELL | WAYNE | MACHINIST |
| 3403 | 348811 | GRASHORN | KURT | MICHAEL | MACHINIST |
| 3404 | 348834 | HARRIS | BRYANT | DELANA | SYS LABORER |
| 3405 | 348857 | RESIO | LISA | MACKEY | NC F&O BASE RATE |
| 3406 | 348858 | RAMIREZ | HUGO | | CAR INSPECTOR |
| 3407 | 348861 | MCCOY | DAWN | DANETTE | CARMAN PASS |
| 3408 | 348867 | HUNTER | BELINDA | | COACH CLEANER |
| 3409 | 348879 | CORBETT | DEAN | MARK | COACH CLEANER |
| 3410 | 348890 | TEMPLETON | BRYAN | EDWARD | CARMAN WELDER |
| 3411 | 348928 | HARMON | CHRIS | WAYNE | CAR INSPECTOR |
| 3412 | 348932 | HOLLINGSHEAD | RICKY | ARNOLD | CAR INSPECTOR |
| 3413 | 348938 | MENDOZA | ROBERTO | LORZANO | HOSTLER/GRNDMN |
| 3414 | 348941 | ENGLAND | DAVID | LEON | HOSTLER/GRNDMN |
| 3415 | 348957 | WADE | MARTY | | YARDMAN |
| 3416 | 348962 | REYNOLDS | RANDALL | DAVID | ELECTRICIAN |
| 3417 | 348973 | SMITH | GARY | DALE | B&B ASST FRMN |
| 3418 | 349019 | ADKINS | DOUGLAS | R | TRK SUPVR 2 |
| 3419 | 349040 | STUART | PATRICK | M | MTL SUPVR 1 |
| 3420 | 349066 | STAFFORD | DAVID | E. | SR ELECT TECH |
| 3421 | 349089 | ELMORE SR. | MICHAEL | R | MACHINIST |
| 3422 | 349111 | UHLIK | DOUGLAS | E | GRADER OPER |
| 3423 | 349145 | COOK | TIMOTHY | ALLEN | LEAD CARMAN |
| 3424 | 349154 | MCKINLEY | BILLY | JOHN | ENGINEER |
| 3425 | 349176 | HOBBS | JOSEPH | DIETRICH | LOCO FOREMAN |
| 3426 | 349201 | MORATAYA | JOSE | AMILCAR | HOSTLER/GRNDMN |
| 3427 | 349215 | SYLVIA JR | ALLAN | | ELECTRICIAN |
| 3428 | 349245 | WOODY | JAMES | W | LOCO FOREMAN |
| 3429 | 349251 | STEINFELD | PATRICK | KEVIN | HAZ MAT-NCF&O $1DIF |
| 3430 | 349261 | SHAFFER | TERRANCE | | ELECTRICIAN |
| 3431 | 349266 | MLADY | JAMES | D | CONDUCTOR |
| 3432 | 349270 | KAPS | CLAYTON | EDWARD | CONDUCTOR |
| 3433 | 349282 | LEASE II | CRAIG | N | NC F&O BASE RATE |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3434 | 349289 | AHMED | REAZ | RAZI | ELECTRICIAN |
| 3435 | 349333 | KNAUB | JERRY | D | CONDUCTOR |
| 3436 | 349340 | MILLER | STANLEY | JOHN | CONDUCTOR |
| 3437 | 349380 | BENNETT | ANTHONY | SYLVESTER | ENGINEER |
| 3438 | 349384 | REHM | THOMAS | P | CONDUCTOR |
| 3439 | 349407 | WATIE | WALTER | ALLEN | ELECTRICIAN - ROAD |
| 3440 | 349411 | HEIDVOGEL | MICHAEL | WILLIAM | YARDMAN |
| 3441 | 349426 | THORNTON | LEROY | W | LOCO FOREMAN |
| 3442 | 349428 | SANOR | KEVIN | JAMES | MGR TERM OPS |
| 3443 | 349444 | ROOKS | SHAWN | ALLEN | CAR FOREMAN |
| 3444 | 349448 | BROWN | JOSEPH | LLEWELLEN | NC F&O $1 DIFF |
| 3445 | 349454 | WALKER | NICOLE | | NC F&O BASE RATE |
| 3446 | 349465 | CARLSON | WILLIAM | R | ENGINEER |
| 3447 | 349470 | SWADENER | DAVID | ALLAN | YARDMAN |
| 3448 | 349476 | FERNANDEZ | SERGIO | GOMEZ | SYS BAL REG OPER |
| 3449 | 349489 | FUNK | TIMOTHY | M | BRAKEMAN |
| 3450 | 349521 | MASTERS | KEN | EDWARD | YARDMAN |
| 3451 | 349542 | FOSTER | MICHAEL | L | MACHINIST |
| 3452 | 349585 | HACKNEY | HOWARD | JAMES | CONDUCTOR |
| 3453 | 349593 | HENDERSON | DONALD | L | CAR INSPECTOR |
| 3454 | 349611 | GRASZ | TERRY | ALLEN | MACHINIST |
| 3455 | 349622 | KUBART | DAVID | ALAN | MACHINIST |
| 3456 | 349633 | GUNTER | CLINTON | WAYNE | GRNDG SUPV 1 |
| 3457 | 349640 | AVILA | FERNANDO | P | MGR TRACK MNTCE |
| 3458 | 349647 | HERRERA | PETER | BASUA | SYS J6700 TAMP OPER |
| 3459 | 349679 | BRUNNER | JAMIE | | ELECTRICIAN |
| 3460 | 349712 | OWEN | DUSTIN | GRANT | TRACK SUPERVISOR |
| 3461 | 349714 | WINDLE | DARRELL | GLEN | WORK EQUIP MECH |
| 3462 | 349750 | WENSKE | DARYL | WAYNE | SK SIGNAL FOREMAN |
| 3463 | 349759 | STRONG | JOHNNY | K | SK SIGNALMAN |
| 3464 | 349768 | WICKHAM | LEO | ANTHONY | SK SIG MAINT FRMN |
| 3465 | 349784 | ALLEN | DANNY | DEAN | AAR WRITE-UP MAN |
| 3466 | 349785 | REED | MARK | A | SYS FUEL TRK DR |
| 3467 | 349801 | NIEMEYER | ALBERT | J | TRACKMAN |
| 3468 | 349807 | FOX | ROY | L | SK SIGNAL FOREMAN |
| 3469 | 349816 | WARD | K | D | SK SIGNALMAN |
| 3470 | 349832 | MILLER | TROY | L | MACHINIST |
| 3471 | 349840 | CAHILL | STEVEN | MICHAEL | LOCO FOREMAN |
| 3472 | 349841 | MILLS | LESTER | ROGER | ELECTRICIAN LD MECH |
| 3473 | 349853 | JOHNSON | THOMAS | V | SK SIGNALMAN |
| 3474 | 349869 | SPALO | JAMES | A | MACHINIST |
| 3475 | 349871 | CUSTY | PATRICK | TERRENCE | TRACK INSPECTOR |
| 3476 | 349878 | IVERSON | DENNIS | MICHAEL | MACHINIST LD MECH |
| 3477 | 349880 | WAGONER | MICHAEL | RAY | SIGNALMAN |
| 3478 | 349930 | BERRIOS | LUCAS | | GANG MACHINIST |
| 3479 | 349936 | TOTMAN | LAWRENCE | LOU | GANG MACHINIST |
| 3480 | 349950 | LEIN | ANTHONY | EDWIN | MACHINIST |
| 3481 | 349971 | FIGARO JR | HARRISON | J | ENGINEER |
| 3482 | 350016 | OLSEN | CLARE | J | GANG MACHINIST |
| 3483 | 350026 | KELLER JR | WILLIAM | C | ENGINEER |
| 3484 | 350032 | DEASON | DAVID | S | GANG MACHINIST |
| 3485 | 350035 | WILSON | AUBREY | RAY | CARMAN WELDER |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3486 | 350037 | COLEMAN | PAUL | THOMAS | SENIOR ELECT TECH |
| 3487 | 350059 | GODEJOHN | SHANNON | R | SK SIGNALMAN |
| 3488 | 350063 | CRAWFORD | JAMES | L | SK SIGNALMAN |
| 3489 | 350069 | MCCLOUD | JEREMY | W | IN-TRK WELD FRMN R |
| 3490 | 350090 | LOCKMAN | NEIL | THOMAS | EX GNG LABORER |
| 3491 | 350091 | CANNISTRACI | CHAD | D | TRK SYS TRACKMAN |
| 3492 | 350117 | NELSON | JEFFERY | O | GANG MACHINIST |
| 3493 | 350148 | CHEE | BENSON |  | SYS TIE PLUG INSERT |
| 3494 | 350156 | BARTON | NICHOLAS | B | MACHINIST |
| 3495 | 350164 | NEIDIGH | KEVIN | DOUGLAS | SK ELECT TECH |
| 3496 | 350190 | BERDING | JASON | M | SYS THER WELDER |
| 3497 | 350224 | CALLAHAN | VERN | A | ROAD MACHINST |
| 3498 | 350233 | BOMER | JOHN | F | ENGINEER |
| 3499 | 350266 | MICHAEL | JOSEPH | J | CAR INSPECTOR |
| 3500 | 350284 | WILSON | JAMES | M | ENGINEER |
| 3501 | 350305 | MARLING | SHANE | A | MGR YARD OPS |
| 3502 | 350311 | HECKMAN | ERIC | E | BB TRKDRV-CO |
| 3503 | 350317 | GOY | COREY | E | BB WELDER |
| 3504 | 350372 | ATKINSON | BRIAN | K | SK SIGNAL FOREMAN |
| 3505 | 350395 | JENSEN | SCOTT | R | ENGINEER |
| 3506 | 350419 | RIVERA III | RAY | A | ELECTRICIAN |
| 3507 | 350455 | ATENE | NATHANIEL | LEE | ELECTRICIAN |
| 3508 | 350456 | LEAF | RANDY | R | ELECTRICIAN LD MECH |
| 3509 | 350459 | HRUZA | SHAWN | D | ELECTRICIAN LD MECH |
| 3510 | 350473 | TAYLOR | MELVIN | J | FRMN CLS 2 |
| 3511 | 350474 | SMITH | JEFFREY | T | TRACKMAN |
| 3512 | 350478 | PETERSON | MIKE | E | TRACKMAN |
| 3513 | 350502 | PERKINS | JOHN |  | NC F&O $1 DIFF |
| 3514 | 350510 | DAVIS | BARBARA | A | COACH CLEANER |
| 3515 | 350564 | MARTIN | KIRK | ALLEN | CONDUCTOR |
| 3516 | 350585 | RAMIREZ | LEROY |  | SENIOR ELECT TECH |
| 3517 | 350591 | PITTMAN | JESSE | C | FACILITY SUPR 1 |
| 3518 | 350606 | ACOSTA | JOSE | A | CARMAN WELDER |
| 3519 | 350625 | BROWN | GREG | ALAN | LD WELDER |
| 3520 | 350643 | HODGE | ROBIN | E | BRAKEMAN |
| 3521 | 350702 | MADSEN | COREY | N | MACHINE OPER COMMON |
| 3522 | 350703 | LANGE | MICHAEL | CHRISTIAN | SK SIGNALMAN |
| 3523 | 350711 | GRANT | SAMUEL |  | SYS BOOM TRK DR CLA |
| 3524 | 350735 | HAVERON | JASON | M | THER WLD HLPR/TD HR |
| 3525 | 350923 | LADA | MICHAEL | S | TRACK SUPERVISOR |
| 3526 | 351097 | BELOGORLOV | VALERY | B | ELECTRICIAN |
| 3527 | 351099 | GADISON | DONALD | PHILMORE | SMW |
| 3528 | 351255 | STACHNIK | GREGORY | M | LABORER - HIGH |
| 3529 | 351291 | ATHERTON JR | BILLY | D | CONDUCTOR |
| 3530 | 351301 | JOHNSON | JARROD | A | NC F&O $1 DIFF |
| 3531 | 351319 | BELL | CARTHEL | R | MACHINIST |
| 3532 | 351330 | BAJOREK | CHRISTOPHE | L | LOCO FOREMAN |
| 3533 | 351350 | AARDE | WILLIAM | R | SR SPEC AGENT INV |
| 3534 | 351361 | KELLEY | JAMES | B | LD MACH |
| 3535 | 351417 | FRANCIS | MARTIN | LEONARD | MACHINIST |
| 3536 | 351421 | SCOTT | CHRISTOPHER | EUGENE | ELEC PTC |
| 3537 | 351438 | JOWERS JR | FLETCHER | LEE | BRAKEMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3538 | 351451 | MORRIS - JOHNS | TASCHET | SHALISE | CARMAN PASS |
| 3539 | 351519 | OSTRANDER | KENT | L | HDC ET (A) |
| 3540 | 351916 | LEDBETTER | GEORGE | WILLIAM | SK SIGNALMAN |
| 3541 | 351943 | YOUNG JR | GEORGE | W | SK RELF SIG MTR |
| 3542 | 351947 | MARTIN | CHRISTOPHER | ALLEN | SK SIGNAL FOREMAN |
| 3543 | 351974 | VARRO | MICHAEL | P | ELECTRICIAN |
| 3544 | 352020 | CRITCHFIELD | JOHN | E | GANG MACHINIST |
| 3545 | 352044 | TARANGO JR | GABRIEL | | LOCO FOREMAN |
| 3546 | 352089 | PAYNE | PATRICK | DEON | MACHINIST |
| 3547 | 352093 | ONEY | SCOTT | A | SK SIGNALMAN |
| 3548 | 352103 | MORGAN | GARY | WAYNE | CONDUCTOR |
| 3549 | 352105 | STONEBURNER | GREGORY | TROY | CONDUCTOR |
| 3550 | 352207 | DAY | GEORGE | MICHAEL | MGR SAFETY ENGRNG - |
| 3551 | 352226 | NGUYEN | BRIAN | V | MACHINIST |
| 3552 | 352259 | MURANO JR | JAMES | | ELECTRICIAN |
| 3553 | 352296 | HOWER | JAMES | J | ELECTRICIAN - ROAD |
| 3554 | 352390 | GUMEDE | CABANGANI | D | |
| 3555 | 352393 | REYES | DANIEL | VINCENT | |
| 3556 | 352417 | COLLINS | MICHAEL | RAY | YARDMAN |
| 3557 | 352419 | SALCIDO | RAYMOND | CHARLES | CONDUCTOR |
| 3558 | 352420 | LANNON | JOHN | J | ENGINEER |
| 3559 | 352431 | SCHUCK | THOMAS | W | ENGINEER |
| 3560 | 352436 | FEIK | JOSEPH | R | ENGINEER |
| 3561 | 352463 | CANNISTRACI J | CHARLES | D | TRUCK OPER 2 TN+ |
| 3562 | 352470 | SANDS | RODNEY | W | CONDUCTOR |
| 3563 | 352511 | GIBSON | TERRY | ALLEN | ENGINEER |
| 3564 | 352525 | LAYTON | MARK | A | FOREMAN GENERAL (1) |
| 3565 | 352546 | JUAREZ | ANDREW | O | ELECTRICIAN |
| 3566 | 352555 | LEWKUC | GEORGE | A | ENGINEER |
| 3567 | 352572 | BOECK | JEFFERY | NELSON | CONDUCTOR |
| 3568 | 352609 | TINSLEY | JOHN | R | MACHINIST |
| 3569 | 352612 | SOUTHERLAND | JOE | E | CARMAN WELDER |
| 3570 | 352642 | BOUDREAUX SR | ANTHONY | D | M/O (THC) TIE CR |
| 3571 | 352654 | MAXWELL | STEVEN | MICHAEL | DIR HR SERVICES |
| 3572 | 352674 | LANDRY | PATRICK | DWIGHT | TRK FOREMAN |
| 3573 | 352676 | BROWN | DENNIS | W | CARMAN WELDER |
| 3574 | 352689 | JONES SR | BILL | ANTHONY | TRACKMAN |
| 3575 | 352725 | MILLIGAN | MARLIN | C | YARDMAN |
| 3576 | 352734 | STEPHENS | LYDIA | M | LOCO FOREMAN |
| 3577 | 352741 | BRASWELL | HOWARD | D | M/O (THC) TIE CR |
| 3578 | 352744 | PUGH | DAMEION | R | TR OPER 6T + SYS |
| 3579 | 352751 | FINISTER | DEDRICK | D | M/O (THC) TIE CR |
| 3580 | 353213 | ZOMPAKOS | MICHAEL | SIMEON | ENGINEER |
| 3581 | 353226 | RAGSDALE | CARL | R | CONSTRUCTION FOREMA |
| 3582 | 353237 | HALL | DIRK | LAMAR | M/O (BR) BAL REG |
| 3583 | 353239 | YIELDING | BRYANT | LEE | CONDUCTOR |
| 3584 | 353241 | GOLDEN | DALE | EUGENE | CONDUCTOR |
| 3585 | 353246 | WEATHERFORD | WILLIAM | WARREN | OTM TRACKER (R) |
| 3586 | 353264 | WILLIAMS | TERRY | LYNN | M/O (SDA) SPIKE DR |
| 3587 | 353270 | THOME | MICHAEL | JAMES | ENGINEER |
| 3588 | 353274 | HARPSTER | BRUCE | SCOTT | ENGINEER |
| 3589 | 353287 | BUCHANAN | SPENCER | BROOKS | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3590 | 353316 | FERRELL | WARREN | H | ENGINEER |
| 3591 | 353345 | SANDERS | JOHNNY | DALE | TRK SYS TRACKMAN |
| 3592 | 353347 | MORRISON | GARY | LEE | WELDER HELPER |
| 3593 | 353359 | JAMES | BILLIE | J | OTM TRACKER (R) |
| 3594 | 353389 | TYLER | JOHN | J | TRK FOREMAN |
| 3595 | 353395 | MAGNUSON | DAVID | MALCOLM | HOSTLER |
| 3596 | 353402 | WATKINS | ANTHONY | B | STEEL FOREMAN |
| 3597 | 353427 | PARKER | JIMMY | | SYS LABORER |
| 3598 | 353432 | ALLEN | KYRA | LANESE | TRANSPORTATION ADMIN |
| 3599 | 353491 | JONES | MICHAEL | E | BRDT PWR UNIT (R) |
| 3600 | 353493 | TOM | DUANE | NIEL | MULTI CRANE HELPER |
| 3601 | 353504 | KANDICH | JOHN | DANIEL | YARDMASTER |
| 3602 | 353505 | FRASER | GORDON | SCOTT | YARDMAN |
| 3603 | 353509 | ANSLEY | DAVID | LEE | YARDMAN |
| 3604 | 353521 | LUNDQUIST | MARC | A | MECHANICAL FOREMAN |
| 3605 | 353543 | SWANSON | JON | A | ENGINEER |
| 3606 | 353558 | LYONS | MICHAEL | W | SK SIGNALMAN |
| 3607 | 353618 | HARRISON | VERNON | LYNN | TRK SYS TRACKMAN |
| 3608 | 353619 | THOMAS | JOHNNY | M | TRUCK OPER 2 TN+ |
| 3609 | 353670 | SWANSON | ANITA | M | ELECTRCN FED INSP |
| 3610 | 353681 | MARTINEZ | BENJAMIN | | TRACK FOREMAN - FLAG |
| 3611 | 353689 | PITRE | CURRY | K | M/O (AASQ) ANCH SQ |
| 3612 | 353697 | GARDNER | KENNETH | JAY | WELDER |
| 3613 | 353698 | BATTLES | JIBREEL | K | ENGINEER |
| 3614 | 353753 | SCHRIBER | JARED | DALE | MGR OPER PRAC |
| 3615 | 353760 | CASTILLO | GILBERT | | FRMN CLS 2 |
| 3616 | 353761 | GAINES | MONROE | | M/O (AASQ) ANCH SQ |
| 3617 | 353771 | REMER JR | JESS | LAVERN | GANG MACHINIST |
| 3618 | 353773 | BAIR | TODD | M | GANG MACHINIST |
| 3619 | 353783 | RADFORD | DONOVAN | L | TRK FOREMAN |
| 3620 | 353845 | CONRAD | ORLANDO | DEMARIO | M/O R (CAT) TAMPER |
| 3621 | 353849 | SPEAN | ANTHONY | | TRK SYS TRACKMAN |
| 3622 | 353850 | HUNKAPILLER | MICHAEL | T | TRK SYS TRACKMAN |
| 3623 | 353851 | BISHOP | CHARLES | C | STEEL FOREMAN |
| 3624 | 353853 | LACEY | LARRY | | TRK ASST FMN |
| 3625 | 353872 | STEPHENS | CHRISTOPHE | P | ENGINEER |
| 3626 | 353876 | PETERS | JOSEPH | B | BRAKEMAN |
| 3627 | 353880 | OSHINSKI | RONALD | J | SMW WS JOURNEYMAN |
| 3628 | 353916 | COLES | MICHAEL | ASHLEY | SK SIGNAL FOREMAN |
| 3629 | 353930 | JAMES | RALPH | D | T/O 2T+GRAPPLE TRK |
| 3630 | 353966 | BRITT | AUSTIN | TYLER | M/O R (CAT) TAMPER |
| 3631 | 353969 | LENZ | KENNETH | D | ELECTRICIAN LD MECH |
| 3632 | 353977 | COLLINS | SCOTT | A | NC F&O BASE RATE |
| 3633 | 354008 | VAUGHT | JOHN | D | BRAKEMAN |
| 3634 | 354028 | GREELEY | CODY | L | BRAKEMAN |
| 3635 | 354041 | JONES | JESSIE | G | ENGINEER |
| 3636 | 354051 | WRIGHT | MAURICE | E | CARMAN WELDER |
| 3637 | 354052 | PRIESENDORF | MICHAEL | E | CAR INSPECTOR |
| 3638 | 354055 | HILL | MICHAEL | EDWIN | GANG MACHINIST |
| 3639 | 354059 | LONG | JAMES | E | SK SIGNALMAN |
| 3640 | 354091 | ESTES | DONALD | E | CAR INSPECTOR |
| 3641 | 354095 | SPAULDING | ALEX | G | BRIDGE TENDER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3642 | 354103 | VERA | UBALDO | | SMW |
| 3643 | 354113 | SCHNEIDER | GRAZYNA | R. | COACH CLEANER |
| 3644 | 354122 | FIELDS | VALERIE | D | COACH CLEANER |
| 3645 | 400068 | ALLEN | STACY | L | ENGINEER |
| 3646 | 400079 | KILBRIDE | DENNIS | M | YARDMAN |
| 3647 | 400082 | PARRISH II | GEORGE | W | CARMAN WELDER |
| 3648 | 400100 | JONES | CORNELIUS | DAVID | CONDUCTOR |
| 3649 | 400106 | LONEY | GERALD | W | TRK DRIVER COMMON |
| 3650 | 400142 | FELDHANS | MICHAEL | T | ENGINEER |
| 3651 | 400147 | GUNRITZ | NICHOLAS | A | NC F&O BASE RTE |
| 3652 | 400156 | SHARP | ERIC | WESLEY | ENGINEER |
| 3653 | 400188 | DAVIS SR | EDWARD | C | M/O (SPD) SPIKE PUL |
| 3654 | 400200 | VAUGHN | KEVIN | L | TRK ASST FMN |
| 3655 | 400201 | BIRMINGHAM | AARON | W | W/E SUPVR 1 |
| 3656 | 400206 | BEANE | JOHN | D | WELDER |
| 3657 | 400208 | PRUITT | DAMON | L | TRK SYS TRACKMAN |
| 3658 | 400215 | NELSON | MITCHELL | K | MACHINIST |
| 3659 | 400232 | RAIRDEN | CHARLES | F | LOCO FOREMAN |
| 3660 | 400260 | MALSBURY | TROY | A | NC F&O BASE RATE |
| 3661 | 400293 | GRABOS | THOMAS | P | ENGINEER |
| 3662 | 400311 | BRASHEARS | ROBERT | LEE | ENGINEER |
| 3663 | 400334 | FRANKS | DURANDE | T | COACH CLEANER |
| 3664 | 400335 | RAMOS | ALFREDO | J | FOREMAN GENERAL (2) |
| 3665 | 400361 | BROWN | KENNETH | W | HOSTLER/GRNDMN |
| 3666 | 400489 | VERDUZCO | JUAN | CARLOS | HOSTLER/GRNDMN |
| 3667 | 400494 | O'NEILL | TIMOTHY | J | PTC SENIOR ELECTRONI |
| 3668 | 400533 | HASH | WILLIAM | R | ENGINEER |
| 3669 | 400553 | BASS | JASON | H | TRK FOREMAN |
| 3670 | 400566 | SMILEY | GABRIEL | B | HOSTLER/GRNDMN |
| 3671 | 400586 | GARCIA | EDWARDO | | YARDMAN |
| 3672 | 400596 | DOUCET | CHARLES | E | BRAKEMAN |
| 3673 | 400632 | RICHARDSON | TERRY | L | TRACK FOREMAN - FLAG |
| 3674 | 400633 | COLLINS | MICHAEL | AARON | ENGINEER |
| 3675 | 400641 | SCHLEDEWITZ | AARON | A | CARMAN FREIGHT |
| 3676 | 400643 | FREEZE | CODY | R | LEAD CARMAN |
| 3677 | 400650 | AUTER | MICHEAL | N | DIS RAIL TRK DR |
| 3678 | 400653 | MCGREW | MATTHEW | L | OTM TRACKER (R) |
| 3679 | 400658 | BLACKWELL | ROY | R | M/O (THC) TIE CR |
| 3680 | 400660 | WALLACE JR. | BOBBY | G | BB ASST FMN |
| 3681 | 400671 | MCCLENDON | TERRY | D | M/O (TRIP) TKO |
| 3682 | 400676 | SLAUGHTER JR. | FREDDIE | L | M/O (TBSR) TB SCAR |
| 3683 | 400685 | BAUGH | JIMMY | WAYNE | DEFAULT AGR NEW HIRE |
| 3684 | 400689 | EXNER | WILLIAM | K | MACHINIST |
| 3685 | 400696 | CONBOY | RICK | A | CARMAN WELDER |
| 3686 | 400725 | JOHNSON | ANTONIO | D | GEB EMERGENCY TOWER |
| 3687 | 400763 | HILL | JEFFREY | W | TRK FOREMAN |
| 3688 | 400817 | KEEFER | KEVIN | MICHAEL | ENGINEER |
| 3689 | 400869 | EHLERS | BRIAN | A | SK SIGNAL FOREMAN |
| 3690 | 400874 | HUTTON | TIMOTHY | W | SK SIG MNTR |
| 3691 | 400881 | TREVINO | JOSE | R | CAR FOREMAN |
| 3692 | 400887 | SMITH | ERIC | L | GANG MACHINIST |
| 3693 | 400902 | MCKEE | JASON | S | T/O 2T+SUPPLY TRK |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3694 | 400906 | MANGEAC | PETRE | | LOCO ELEC MAIN TECH |
| 3695 | 400924 | CRAWFORD | ROBERT | A | TRAVELING CAR INSP |
| 3696 | 400935 | BAILEY | MICHAEL | B | MACHINIST |
| 3697 | 400978 | WICKESSER | TOMMY | L | ENGINEER |
| 3698 | 400995 | LAWLESS | AUSTIN | DEAN | CARMAN WELDER |
| 3699 | 401007 | PUCKETT | ADAM | J | ENGINEER |
| 3700 | 401094 | ISKE | DANIEL | L | LEAD CARMAN |
| 3701 | 401124 | GREENE | JUSTIN | D | MIC MACHINIST |
| 3702 | 401127 | HARVEY | FRANK | J | BRAKEMAN |
| 3703 | 401134 | FJELDSTED | MICHAEL | D | DIR EMPL BEN |
| 3704 | 401136 | CHARTERS | PATRICK | A | WELDER |
| 3705 | 401150 | MARTIN | REGINALD | | SYS ASST FOREMAN |
| 3706 | 401155 | MOOREHEAD | NORRIS | | WELDER(FED) |
| 3707 | 401162 | WHETSTONE | DAVID | M | SYS THER WELDER |
| 3708 | 401191 | MALONE | ARTHUR | L | M/O R (ATS) TAMPER |
| 3709 | 401197 | SIMPSON JR | ROY | JUSTIN | MGR BRIDGE MNTCE |
| 3710 | 401231 | JOHNSON | RANDY | N | ENGINEER |
| 3711 | 401235 | CONE | LARRY | W | ENGINEER |
| 3712 | 401240 | CALDWELL | MARK | A | ENGINEER |
| 3713 | 401241 | WILLIAMS | HEATH | A | ENGINEER |
| 3714 | 401244 | SCHWEER JR | MELVIN | O | ENGINEER |
| 3715 | 401261 | GEMBER | PAUL | A | YARDMAN |
| 3716 | 401263 | BIANCHI JR. | JAMES | | BRAKEMAN |
| 3717 | 401267 | PETERSON | DARREN | | ENGINEER |
| 3718 | 401269 | HOPKINS | SCOTT | L | BRAKEMAN |
| 3719 | 401273 | HACKLER | CHAD | D | YARDMAN |
| 3720 | 401310 | ROBINSON | CURTIS | A | MOC RT END LDR |
| 3721 | 401316 | CHAPMAN | JASON | W | ENGINEER |
| 3722 | 401331 | LOCKHART | EUGENE | V | SK SIG MNTR |
| 3723 | 401333 | DIDLEAUX | JON | PAGE | GANG MACHINIST |
| 3724 | 401346 | HAYNES | JERRY | W | YARDMASTER |
| 3725 | 401370 | MUELLER | DONALD | A | TRUCK OPER 2 TN+ |
| 3726 | 401371 | GRISHAM | JOHN | A | TRUCK OPER 2 TN+ |
| 3727 | 401372 | MANS | CASEY | L. | M/O R (CAT) TAMPER |
| 3728 | 401373 | CARRENDER | PERRY | P | TRK SYS TRACKMAN |
| 3729 | 401375 | BACKES | JOHN | R | WELDER |
| 3730 | 401376 | LARKIN | JOSEPH | M | WELDER(FED) |
| 3731 | 401384 | HUSSUNG | RANDY | J | WELDER |
| 3732 | 401394 | KISSINGER JR | BENNIE | K | WELDER |
| 3733 | 401425 | RAWLS | NICHOLAS | LEE | YARDMAN |
| 3734 | 401431 | MATUS | JAMES | DAVID | AAR WRITE-UP MAN |
| 3735 | 401453 | CUMMINGS | WILLIAM | C | CAR FOREMAN |
| 3736 | 401489 | BLEVINS JR. | BILLY | E | NC F&O BASE RATE |
| 3737 | 401491 | SLAGHT | JOSHUA | A | LOCO FOREMAN |
| 3738 | 401497 | HOWARD | KEVIN | D. | ENGINEER |
| 3739 | 401512 | BRAY | BRADLEY | A | |
| 3740 | 401513 | WILLIAMS JR | CHARLES | L | WELDER(FED) |
| 3741 | 401525 | BELLEW | DAVID | L | IN-TRK WELD FRMN |
| 3742 | 401527 | NELSON | DAVID | J | CAR INSPECTOR |
| 3743 | 401550 | PARKS | BRENT | M | BRAKEMAN |
| 3744 | 401643 | CARTER | SEAN | F | ENGINEER |
| 3745 | 401653 | FRASER | LARRY | E | BRAKEMAN |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3746 | 401657 | TISDOM | FREDDIE | V | CONDUCTOR |
| 3747 | 401664 | PETTY | JOHNNY | C | ENGINEER |
| 3748 | 401667 | HININGER | JARED | RAY | ENGINEER |
| 3749 | 401674 | BARROW | COBY | D | ENGINEER |
| 3750 | 401683 | PERKINS | ROBERT | D | MGR OPER PRAC |
| 3751 | 401697 | JAMES | TIMOTHY | T | ENGINEER |
| 3752 | 401715 | NEWMAN | STEVE | D | |
| 3753 | 401716 | ADAMS | KEVIN | S | ENGINEER |
| 3754 | 401733 | ALLEN | BRUCE | D | ENGINEER |
| 3755 | 401750 | BARRERA | MARIO | R | CONDUCTOR |
| 3756 | 401790 | HENDRICKS | THOMAS | A | M/O (BR) BAL REG |
| 3757 | 401799 | ZABORSKY | MARCUS | W | WELDER HELPER(FED) |
| 3758 | 401814 | EVINS | JEFF | D | WORK EQUIP MECH (R) |
| 3759 | 401826 | SERAFIN | CHRISTOPHER | L | LEAD CARMAN |
| 3760 | 401836 | AGUILAR | MIGUEL | | HOSTLER/GRNDMN |
| 3761 | 401850 | ORNELAS | RICKY | | TRACK INSPECTOR |
| 3762 | 401856 | GRIESS | JOSHUA | R | M/O R (ATS) TAMPER |
| 3763 | 401875 | PHELPS | CLIFFORD | G | ASST SECTION FRMN |
| 3764 | 401878 | DAVIES | MATTHEW | W | ASST SECTION FRMN |
| 3765 | 401884 | DERYKE | MICHAEL | K | TRK SUPVR 1 |
| 3766 | 401885 | HALL | WILLIAM | J | MTL SUPVR 2 |
| 3767 | 401894 | TANO | ADAM | L | MIC MACHINIST |
| 3768 | 401896 | BAKOPOULOS | ANDREAS | S | MACHINIST |
| 3769 | 401911 | MCCLENDON | PHILLIP | W | TRK SYS FOREMAN |
| 3770 | 401917 | KOZLOWSKI | MIECZYSLAW | J | MACHINIST |
| 3771 | 401940 | GOODLOE | REGINALD | K | ASST RD PASS CONDUCT |
| 3772 | 401993 | EATON | NATHAN | J | SK SIGNALMAN |
| 3773 | 402026 | CLOUSE | JUSTIN | M | ELECTRICIAN |
| 3774 | 402030 | TOMLINSON | CHANCY | D | NC F&O BASE RATE |
| 3775 | 402032 | PEREZ | JOSE | J | CAR INSPECTOR |
| 3776 | 402036 | VITAL | CHRISTOPHER | R | MACHINIST LEAD MECH |
| 3777 | 402063 | KENNICUTT | MICHAEL | D | MACHINIST |
| 3778 | 402094 | YOUNG | RONALD | L | FLNG OIL MNTR-HR |
| 3779 | 402106 | DHEMING | JOSE | M | HOSTLER/GRNDMN |
| 3780 | 402123 | LEIMBACHER | DAVID | D | SK SIGNAL FOREMAN |
| 3781 | 402139 | SHULTZ | JEREMY | J | MGR SIGNAL MNTCE |
| 3782 | 402160 | SEEMAN | GERALD | M | YARDMAN |
| 3783 | 402176 | JACKSON | RANDY | L | MACHINIST |
| 3784 | 402180 | PO | HTWE | | ELECTRICIAN |
| 3785 | 402191 | BALLARD | CHRISTOPHER | A | ENGINEER |
| 3786 | 402202 | PADGETT | JIMMY | C | ENGINEER |
| 3787 | 402203 | GLASS | TOMMY | G | BRAKEMAN |
| 3788 | 402210 | DORRIS | CHEYENNE | T | CONDUCTOR |
| 3789 | 402222 | JONES | CRYSTAL | L | MGR TRAIN DISP MANPO |
| 3790 | 402236 | HONEYCUTT | DAVID | P | SYS SWTIE FM CDL |
| 3791 | 402239 | ANDRES | JESS | | BB FRMN |
| 3792 | 402258 | WRIGHT | CHARLES | R | ENGINEER |
| 3793 | 402259 | TUMINELLO | STEPHEN | T | CONDUCTOR |
| 3794 | 402265 | GILLAND | RANDALL | D | ELECTRICIAN |
| 3795 | 402270 | JOHNSON | MICHAEL | EDWARD | MGR OPER PRAC |
| 3796 | 402284 | SCIONEAUX JR | RAYMOND | J | CONDUCTOR |
| 3797 | 402287 | OSTERMAN | MICHAEL | T | YARDMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3798 | 402307 | HAMAKER | MIKE | | ROS/SIGNAL SUPERVISO |
| 3799 | 402309 | WOMACK | FREDERICK | M | SK SIG MNTR |
| 3800 | 402316 | COLLINS | KENRICK | T | SK INTERLOCK REPMAN |
| 3801 | 402348 | CRAIG | MICHAEL | K | HOSTLER/GRNDMN |
| 3802 | 402367 | BURNS | MARK | A | ENGINEER |
| 3803 | 402400 | DWYER | TIMOTHY | W | ENGINEER |
| 3804 | 402401 | EDMONDSON | TRAYCEE | JEANETTA'DAJAEE' | ENGINEER |
| 3805 | 402410 | RUARK | TIMOTHY | E | CARMAN WELDER |
| 3806 | 402444 | TOUCHSTONE | KRISTOPHER | P | ENGINEER |
| 3807 | 402469 | PAUL | STEVEN | C | CARMAN WELDER |
| 3808 | 402484 | NERO | JOHN | E | MACH OPR HLPR |
| 3809 | 402497 | MARTIN | GREGORY | A | ENGINEER |
| 3810 | 402507 | OWEN | DUSTIN | W | YARDMAN |
| 3811 | 402513 | WILLIAMS | CARL | W | BRAKEMAN |
| 3812 | 402521 | DENSON | DAVID | W | ENGINEER |
| 3813 | 402528 | HUNT | JAMES | E | YARDMAN |
| 3814 | 402536 | GARCIA | HORACE | | ENGINEER |
| 3815 | 402537 | HARRIS | CHARLES | | CONDUCTOR |
| 3816 | 402559 | WILLIAMS | DOUGLAS | W | CONDUCTOR |
| 3817 | 402560 | DINKINS | DAVID | M | OTM TRACKER (R) |
| 3818 | 402562 | GARRETT | MURRAY | E | FLAGGING FOREMAN |
| 3819 | 402568 | KELLY | MICHAEL | G | ENGINEER |
| 3820 | 402569 | MORELL | DEREK | S | ENGINEER |
| 3821 | 402603 | VELAZQUEZ | JOSEPH | | BRAKEMAN |
| 3822 | 402612 | GRAYBILL | MICHAEL | S | CONDUCTOR |
| 3823 | 402627 | GILOMEN | TRAVIS | J | ENGINEER |
| 3824 | 402661 | ROWE | DIANNE | L | |
| 3825 | 402662 | HURST | CANDICE | N | NC F&O $1 DIFF |
| 3826 | 402666 | NATION | SCOTT | D | ENGINEER |
| 3827 | 402683 | SATCHERWHITE JR. | TOMMY | | M/O (SLC) MAG CRANE |
| 3828 | 402685 | MCADAMS | WILLIAM | L | NC F&O $1 DIFF |
| 3829 | 402692 | VASQUEZ | ROLANDO | | SK ELECT TECH INSPEC |
| 3830 | 402695 | PHAM | DANIEL | T | MACHINIST LD MECH |
| 3831 | 402781 | OWEN | SHANNON | G | CONDUCTOR |
| 3832 | 402820 | IMMEL | KIM | G | BRAKEMAN |
| 3833 | 402831 | PARKER | BARRY | D | YARDMAN |
| 3834 | 402846 | UNDERHILL JR | RONALD | J | ELEC PTC |
| 3835 | 402858 | WHITEMON | GREGORY | V | ENGINEER |
| 3836 | 402889 | TOLBERT | MICHAEL | A | ENGINEER |
| 3837 | 402894 | HELM | JOEY | J | YARDMASTER |
| 3838 | 402899 | KEGARISE | BLAINE | D | CONDUCTOR |
| 3839 | 402905 | BROCK | DARRYL | D | ENGINEER |
| 3840 | 402913 | BERLINER | RORY | I | LOCO FOREMAN |
| 3841 | 402914 | BLACK | WYATT | W | MACHINIST |
| 3842 | 402919 | WARD | SHAWN | C | LEAD CARMAN |
| 3843 | 402932 | BARRETT | CHRISTOPHER | S | SYS SPK DR/GAGE |
| 3844 | 402969 | BENSON JR | JAMES | R | ENGINEER |
| 3845 | 402999 | HARNER | ROBERT | V | MACHINIST |
| 3846 | 403007 | MCGRATH | BRIAN | A | CAR INSPECTOR |
| 3847 | 403021 | FURROW | SCOTT | D | LOCO FOREMAN |
| 3848 | 403022 | WALCHESKY | WAYLON | J | MGR LOCO MNTCE I |
| 3849 | 403024 | JONES | RANDY | B | MACHINIST |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3850 | 403034 | HACOPIAN | LUDWIG |  | TRAIN DISP |
| 3851 | 403050 | HALL | WILLIAM | D | ELECTRICIAN |
| 3852 | 403052 | MCENTURFF | ALVIN | DUANE | CAR FOREMAN |
| 3853 | 403054 | GRIFFIN | JARED | B | CARMAN WELDER |
| 3854 | 403063 | SAVITSKY | STEVE | A | CONDUCTOR |
| 3855 | 403066 | RUCKER | LANARD |  | ENGINEER |
| 3856 | 403070 | WERNER | STANLEY | J | ENGINEER |
| 3857 | 403077 | BRYANT | ANTHONY | L | ENGINEER |
| 3858 | 403115 | PAINTON JR | ALBERT | M | ENGINEER |
| 3859 | 403135 | BARRY | WILLIAM | G | LOCO FOREMAN |
| 3860 | 403139 | FRIZZELL | DALE | L | SHOP MACHINST |
| 3861 | 403161 | FITCH | JIMMY | R | WELDER |
| 3862 | 403209 | GALLEGOS | SAUL |  | NC F&O .50 DIFF |
| 3863 | 403213 | OWENS | THOMAS | R | LOCO FOREMAN |
| 3864 | 403245 | GASSAWAY | BOBBY | C | YARDMAN |
| 3865 | 403258 | MEREDITH | RONALD | L | CONDUCTOR |
| 3866 | 403274 | HOLCOMB | WAYNE | C | MACHINIST LEAD MECH |
| 3867 | 403277 | JENNINGS | PATRICK | V | NC F&O $1 DIFF |
| 3868 | 403322 | RASBERRY | LARRY | G | CARMAN LOCO CARP |
| 3869 | 403324 | CERVANTEZ | JUAN | JOSE | ENGINEER |
| 3870 | 403325 | PEREZ | JOSE | M | TRK FOREMAN |
| 3871 | 403328 | CORDONI | DANIEL | G | TRUCK DRVR(SMI-TRLR |
| 3872 | 403330 | SANTA CRUZ | GEORGE | L | M/O (BR) BAL REG |
| 3873 | 403332 | MELENDEZ | ISAAC | C | ENGINEER |
| 3874 | 403347 | LEASURE | DAVID | E | CONDUCTOR |
| 3875 | 403356 | MAHONEY | DAVID | L | ENGINEER |
| 3876 | 403370 | NOFLIN JR | ARTHUR | L | CONDUCTOR |
| 3877 | 403373 | PAREDES JR | JOSE | A | CONDUCTOR |
| 3878 | 403382 | TAYLOR | MICHAEL | W | BB SYS FOREMAN |
| 3879 | 403383 | JONES | FREDDIE | L | T/O 2T+FUEL TRK |
| 3880 | 403384 | MOORE | JEFF | L | ROS/MAINT OF WAY INS |
| 3881 | 403406 | CASADOS | ANDREW | S | NC F&O BASE RATE |
| 3882 | 403427 | RINCON JR | JUAN | C | BRDGE INSP 1 |
| 3883 | 403435 | FULLAGAR | TIMOTHY | J | ELECTRICIAN LD MECH |
| 3884 | 403439 | CAMPBELL | JACKSON | L | LD MACH |
| 3885 | 403468 | BAUMGARTNER | RICHARD | L | CONDUCTOR |
| 3886 | 403478 | PLANTE | BRYAN | R | YARDMASTER |
| 3887 | 403487 | MASCARENO | BRIAN | J | ENGINEER |
| 3888 | 403490 | YOUNGBLOOD | WILLIAM | G | MGR YARD OPS |
| 3889 | 403499 | STREIT | RONALD | F | WORK EQUIP MECH |
| 3890 | 403500 | CHRISTENSON | EUGENE | D | MACHINIST FED INSP |
| 3891 | 403519 | ROSS | TIFFANY | J | ENGINEER |
| 3892 | 403558 | SCHMIDT | JIMMY | L | ENGINEER |
| 3893 | 403569 | GRIFFITH | CHARLES | E | ENGINEER |
| 3894 | 403579 | MARTIN JR | JOHNIE | C | TRK ASST FMN |
| 3895 | 403591 | ESCOBAR | JAVIER |  | ASST FRMN (REG/SYS) |
| 3896 | 403596 | BARBA | JOSE | L | WELDER |
| 3897 | 403615 | BROUSSARD | DARRELL | A | T/O 2T+BUS |
| 3898 | 403616 | GREEN | RICHARD | M | T/O 2T+FUEL TRK |
| 3899 | 403619 | ECKENRODE | JASON | L | TRK SYS TRACKMAN |
| 3900 | 403677 | SLOUGH | KELLE | B | ENGINEER |
| 3901 | 403680 | ALEXANDER | BROOKE | V | CARMAN WELDER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3902 | 403745 | SMITH JR | EVERETT | A | TRK FOREMAN |
| 3903 | 403759 | PEQUENO | GILBERTO | C | PRECISION MACH OPER |
| 3904 | 403798 | PICKERING | GREGORY | S | CARMAN WELDER |
| 3905 | 403799 | MOORE SR | FREDERICK | E | CAR INSPECTOR |
| 3906 | 403801 | YOUNG | STEPHEN | D | SR LOGISTICS COORDIN |
| 3907 | 403804 | DUPRE JR | TALBERT | J | WELDER |
| 3908 | 403805 | ISTRE | TOMMY | L | MW INSP 2 |
| 3909 | 403809 | DECKER | WAYNE | A | SYS ANCHOR APPL |
| 3910 | 403823 | GREEN | ERNEST | E | OTM TRACKER (R) |
| 3911 | 403830 | SMITH | RALPH | S | WORK EQUIP MECH (R) |
| 3912 | 403833 | MILLS | LARRY | D | CARMAN WELDER |
| 3913 | 403840 | SILOS | SHAWN | S | LEAD CARMAN |
| 3914 | 403851 | HOLMES | VINCENT | R | CAR INSPECTOR |
| 3915 | 403852 | NOONAN | KEVIN | O | RT BACKHOE OPER |
| 3916 | 403862 | HARPER | LISA | J | NC F&O BASE RATE |
| 3917 | 403872 | STRICKLAND | RYAN | S | CARMAN MECH RFG REP |
| 3918 | 403879 | MARKLE | DONALD | F | NC F&O $1 DIFF |
| 3919 | 403909 | CADMAN | CALVIN | | TRK SYS TRACKMAN |
| 3920 | 403913 | SCHINDLER JR | KERMIT | D | T/O 2T+BUS |
| 3921 | 403915 | NORTHUP | JEFFREY | H | ENGINEER |
| 3922 | 403917 | AZULAY | CHRISTOPHER | J | SYS SEMI TRK DR |
| 3923 | 403937 | BEAVER | JOHN | M | MACHINST WELDER |
| 3924 | 403978 | TALLEY | JIMMY | O | ENGINEER |
| 3925 | 403986 | LIGHTHART | DONALD | L | ENGINEER |
| 3926 | 403987 | KINGHARPER | BRANDON | M | ENGINEER |
| 3927 | 404006 | LONGINO | JASON | W | CARMAN WELDER |
| 3928 | 404026 | MORTON | JUSTIN | C | ENGINEER |
| 3929 | 404028 | ERDMAN JR | JERRY | C | CONDUCTOR |
| 3930 | 404051 | CUTSHALL | CASEY | E | BRAKEMAN |
| 3931 | 404054 | BLUNDELL | CAREY | W | CONDUCTOR |
| 3932 | 404059 | JACOBS | ERIC | E | CONDUCTOR |
| 3933 | 404073 | VINCENT | JAMES | T | CONDUCTOR |
| 3934 | 404179 | BORGHESI | JOHNNY | L | MACHINIST |
| 3935 | 404206 | GREEN | JEREMY | D | ENGINEER |
| 3936 | 404219 | KERLING | SCOTT | D | IW ARSA FRMN |
| 3937 | 404221 | SWISHER | ROBERT | C | HOSTLER/GRNDMN |
| 3938 | 404232 | CARTA | NED | E | BRAKEMAN |
| 3939 | 404269 | GUIDROZ | CHAD | L | LEAD CARMAN |
| 3940 | 404270 | MOREAU | BRYANT | J | CARMAN WELDER |
| 3941 | 404285 | JORDAN | FRED | | CONDUCTOR |
| 3942 | 404295 | WRENN | ANDRE | T | CONDUCTOR |
| 3943 | 404318 | LOUVIERE | BRIAN | M | CARMAN WELDER |
| 3944 | 404329 | NICOLAI | EDWARD | C | CONDUCTOR |
| 3945 | 404343 | BLAKSLEY | ROBERT | S | ENGINEER |
| 3946 | 404364 | CLARK | THOMAS | E | ENGINEER |
| 3947 | 404365 | BABINGTON | TODD | R | ENGINEER |
| 3948 | 404409 | WINEMAN | RICHARD | LEE | SENIOR ELECT TECH |
| 3949 | 404420 | JOY | TRAVIS | S | SR MGR OPER PRAC |
| 3950 | 404435 | FAUGHT | RONALD | E | ENGINEER |
| 3951 | 404436 | ALMOND | TIMOTHY | E | ENGINEER |
| 3952 | 404454 | PETERSON | CALVIN | W | YARDMAN |
| 3953 | 404473 | HERBERT | ERIC | B | TRK SYS TRACKMAN |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 3954 | 404474 | KEENER | ADELL | LEE | YARDMAN |
| 3955 | 404477 | EGGERS | MATTHEW | T | TRK DR-COM-BOOM-B |
| 3956 | 404479 | KELLNER | JOHN | C | TRK DR-COM-BOOM-B |
| 3957 | 404499 | ONLY | MICHAEL | A | TRAIN DISP |
| 3958 | 404549 | WURZBACH | CLINTON | TRAVIS | BB SYS FOREMAN |
| 3959 | 404580 | DUFFEY | CRAIG | W | ENGINEER |
| 3960 | 404583 | AHRE | MIKEL | ZACHARY | YARDMAN |
| 3961 | 404587 | SHISHKOFF | LARRY | T | YARDMAN |
| 3962 | 404593 | HAYS | JOE | DUKE | BRAKEMAN |
| 3963 | 404613 | FIELD | MATTHEW | J | ENGINEER |
| 3964 | 404663 | HAMMAR | JOSEPH | MICHAEL | ENGINEER |
| 3965 | 404683 | GODWIN | SHAWN | R | ELECTRICIAN |
| 3966 | 404701 | SERA JOSE | FERDINAND | E | ELECTRICIAN |
| 3967 | 404709 | ZIELINSKI | CYNTHIA | JEAN | ENGINEER |
| 3968 | 404710 | FERRE | DEVEN | KEARNS | ENGINEER |
| 3969 | 404724 | WHILEY | HENRY | V | CAR PAINT |
| 3970 | 404732 | WRIGHT | DAVID | J | ENGINEER |
| 3971 | 404750 | JONES | PATRICK | G | MACHINIST |
| 3972 | 404755 | MILLER | TERRENCE | F | CARMAN WELDER |
| 3973 | 404796 | PEREZ | EDUARDO |  | BRAKEMAN |
| 3974 | 404800 | WAGGANER | CHRISTOPHER | LENARD | ENGINEER |
| 3975 | 404804 | LUEKER | RANDY | LEE | FIREMAN |
| 3976 | 404806 | DOYLE | TRAVIS | ALLEN | SR INSTRUCTOR TRANS |
| 3977 | 404808 | SCAVO | MARK | ANTHONY | CONDUCTOR |
| 3978 | 404809 | GOSS | JACOB | R | ENGINEER |
| 3979 | 404819 | MCCASLIN | TERRENCE | D | ENGINEER |
| 3980 | 404832 | GRIFFIN | LAWRENCE | T | YARDMASTER |
| 3981 | 404834 | KILCOYNE | JOHN | F | CONDUCTOR |
| 3982 | 404839 | DARBY | TODDELLE | F | BRAKEMAN |
| 3983 | 404845 | STREET | DAVID | N | YARDMAN |
| 3984 | 404850 | DABNEY III | DILLARD |  | ELECTRICIAN |
| 3985 | 404861 | LADYMAN | KEVIN | E | ENGINEER |
| 3986 | 404869 | DORRANCE | JAMES | A | CONDUCTOR |
| 3987 | 404886 | LOBATO | SITARA | S | BRAKEMAN |
| 3988 | 404893 | BEALL | BRIAN | SCOTT | ENGINEER |
| 3989 | 404899 | DALTON | MARK | WILLIAM | ENGINEER |
| 3990 | 404904 | DELGADO | CARLOS | M | LABORER |
| 3991 | 404921 | MORGAN | ARTHUR | L | CONDUCTOR |
| 3992 | 404924 | JANIC | JEFFREY | A | CONDUCTOR |
| 3993 | 404925 | LEDURE | BRADLEY | JOSEPH | ENGINEER |
| 3994 | 404930 | OWENS | ADAM | WALTER | YARDMAN |
| 3995 | 404931 | ZARTMAN | DAVID | HOOVER | CARMAN FREIGHT |
| 3996 | 404933 | RODRIGUEZ JR | FRANCISCO |  | CONDUCTOR |
| 3997 | 404951 | BIRCH | GEOFFREY | F | DEFAULT TEY NEW HIRE |
| 3998 | 404955 | CHIDESTER | JACK | BRIAN | ENGINEER |
| 3999 | 404958 | JOURDAN | SHARRON | L | ELECTRICIAN |
| 4000 | 404968 | CHAVEZ | ANDREW | M | SECTION FMN M-L CDL |
| 4001 | 404974 | LAMBERT | TIMOTHY | B | CAR INSPECTOR |
| 4002 | 404977 | DIONNE | TONY | JOE | CONDUCTOR |
| 4003 | 404984 | DAUGHERTY | MARK | LOUIS | YARDMAN |
| 4004 | 405001 | LAUGHTER | JESSE | R | ENGINEER |
| 4005 | 405003 | MELDRUM | TIM | T | ELECTRICIAN |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 4006 | 405010 | KEEN | KEVIN | W | ENGINEER |
| 4007 | 405017 | OVERSTREET | CRAIG | L | LEAD CARMAN |
| 4008 | 405022 | GARCIA | MARIO |  | ROAD MACHINST |
| 4009 | 405023 | WOODS | LEON | L | ENGINEER |
| 4010 | 405035 | FRICK | DOUGLAS | GRANT | ENGINEER |
| 4011 | 405037 | WHALEY | TIMOTHY | JAY | ENGINEER |
| 4012 | 405052 | JUMPER | RUSTY | ALLAN | SECURITY OFFICER |
| 4013 | 405056 | KIRKMAN | MICHAEL | E | M/O (TLH) BACKHOE |
| 4014 | 405058 | KINCADE | WILLIAM | C | BRDT PWR UNIT (R) |
| 4015 | 405076 | THOME | JEFFREY | ALAN | ENGINEER |
| 4016 | 405090 | JACOBSON | RICHARD | LEE | BRAKEMAN |
| 4017 | 405199 | FOLSOM | KEVIN | MARK | T/O 2T+BUS |
| 4018 | 405200 | JASTER | CHAD | E | TRK SYS TRACKMAN |
| 4019 | 405206 | BOJANSKI | MARY | J | TRAIN DISP |
| 4020 | 405233 | MOORE | BRADLEY | L | ENGINEER |
| 4021 | 405241 | GROSKOPF | MICHAEL | E | CONDUCTOR |
| 4022 | 405269 | FILARSKY | KENDALL | K | ENGINEER |
| 4023 | 405278 | BACH | DOUGLASS | W | ENGINEER |
| 4024 | 405285 | BAROS | RODNEY | RAY | CONDUCTOR |
| 4025 | 405291 | MADAY | MARK | A | MGR HAZMAT |
| 4026 | 405304 | WHITE | DONALD | A | ENGINEER |
| 4027 | 405307 | JACKSON | DAVID | H | ENGINEER |
| 4028 | 405313 | GARCIA | OSCAR | M | ENGINEER |
| 4029 | 405319 | MOLINA | ROGELIO |  | SECURITY OFFICER |
| 4030 | 405332 | GARNER | LAMONT | DE'UNDREA | YARDMAN |
| 4031 | 405333 | RAINWATER | JEREMY | REID | ENGINEER |
| 4032 | 405352 | GOODLY JR. | RONALD |  | ENGINEER |
| 4033 | 405369 | PETERSON | SHANE | A | YARDMAN |
| 4034 | 405378 | DAVILA JR. | FELIX |  | ENGINEER |
| 4035 | 405398 | LUPLOW | GARY | O | CONDUCTOR |
| 4036 | 405399 | HARRISON | MARSHALL | L | ENGINEER |
| 4037 | 405406 | STEPHENS | JASON | R | CONDUCTOR |
| 4038 | 405413 | BARKMEIER | LEONARD | J | BRAKEMAN |
| 4039 | 405417 | HAMPTON | DEON | W | CONDUCTOR |
| 4040 | 405420 | ANDERSEN | SCOTT | B | CONDUCTOR |
| 4041 | 405448 | GRAGG | TODD | D | CONDUCTOR |
| 4042 | 405454 | PALMER | DONALD | L | ENGINEER |
| 4043 | 405457 | WALSH | PATRICK | J | YARDMAN |
| 4044 | 405464 | GRIFFITHS | BOBBY | WALLACE | CONDUCTOR |
| 4045 | 405495 | DONAHUE | WILLIAM | DONALD | ENGINEER |
| 4046 | 405524 | SAUCEDO | CHRISTOPHER | M | ENGINEER |
| 4047 | 405531 | VAUGHAN | MATTHEW | K | ENGINEER |
| 4048 | 405539 | DAVIS | JAMES | J | ENGINEER |
| 4049 | 405552 | EDDINGTON | CARL | L | BRAKEMAN |
| 4050 | 405598 | HOLLEY | SCOTT | ALAN | ENGINEER |
| 4051 | 405602 | TIGNER | JUSTIN | MICHAEL | ENGINEER |
| 4052 | 405644 | DIRDEN | JEFFREY | R | BRDT PWR UNIT (R) |
| 4053 | 405645 | TORREZ | THEODORE |  | BRAKEMAN |
| 4054 | 405678 | PAGEAU | CRAIG | G | YARDMASTER |
| 4055 | 405705 | PETERS | REBECCA | V | ENGINEER |
| 4056 | 405710 | ROND | HOLLIS | CARSON | CAR FOREMAN |
| 4057 | 405719 | CAREY | REX | W | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4058 | 405741 | RENFRO SR. | DERRICK | L | MACH OPR HLPR |
| 4059 | 405742 | HEATH | JOHN | PAUL | TRK SUPVR 1 |
| 4060 | 405746 | BUNZY | JAMAAL | H | ENGINEER |
| 4061 | 405747 | ORTIZ | OSCAR | | ELECTRICIAN |
| 4062 | 405758 | BROUSSARD | GEORGE | A | LEAD CARMAN |
| 4063 | 405764 | SYKES | FREDERICK | D | TRK SYS TRACKMAN |
| 4064 | 405780 | JOHNSON | GREGORY | D | M/O (SDAG) SPIKER |
| 4065 | 405810 | SMOTHERS | JARED | W | BB CARPENTER |
| 4066 | 405811 | FONDREN | BYRANT | LOUIS | ENGINEER |
| 4067 | 405821 | CRABTREE | WINFRED | C | M/O (SDAG) SPIKER |
| 4068 | 405825 | ASTESANA | DALE | JOSEPH | CARMAN WELDER |
| 4069 | 405826 | BURFORD | PAUL | T | MGR PTC SIM & TRAILE |
| 4070 | 405832 | MARTINEZ | DANIEL | N | M/O (SDAG) SPIKER |
| 4071 | 405865 | GUZMAN | MARTIN | M | M/O R (BR) BAL REG |
| 4072 | 405871 | RODRIGUEZ | WALDEMAR | | MACHINIST FED INSP |
| 4073 | 405890 | AINSWORTH | JOHN | WADE | YARDMAN |
| 4074 | 405892 | ARNOLD II | RUSSELL | WILLIAM | BRAKEMAN |
| 4075 | 405896 | ODELL | TIMOTHY | R | NC F&O BASE RATE |
| 4076 | 405907 | TUTTLE | WILLIAM | D | PRECISION MACH OPER |
| 4077 | 405916 | MALDONADO | LOUIS | | M/O (SPD) SPIKE PUL |
| 4078 | 405944 | DEBUS | BRADLEY | | MACHINIST HELPER |
| 4079 | 405968 | WARD | LIONEL | | PRECISION MACH OPER |
| 4080 | 405970 | HOLIDAY III | CYRUS | J | LOCO FOREMAN |
| 4081 | 405992 | HURD | DARRYL | LAMONT | CONDUCTOR |
| 4082 | 405995 | FRAIJO JR. | ROBERT | W | BRC SAFETY CO-ORD |
| 4083 | 406000 | PUEBLA | ERASMO | | TRUCK OPER 2 TN+ |
| 4084 | 406040 | KNOX | JOHN | ALLEN | ENGINEER |
| 4085 | 406061 | ZIMBELMAN | MARK | A | TRACKMAN |
| 4086 | 406072 | DAVIS | JERED | K | ENGINEER |
| 4087 | 406083 | HAYES | WILLIAM | JOHN | CARMAN FREIGHT |
| 4088 | 406122 | SMITH | RICHARD | C | ENGINEER |
| 4089 | 406126 | COON | STEVEN | P | CONDUCTOR |
| 4090 | 406127 | STURZENEGGER | JUSTIN | W | CONDUCTOR |
| 4091 | 406128 | JOHANSEN | KENNETH | REED | CONDUCTOR |
| 4092 | 406129 | WOLFE | MERLIN | W | CONDUCTOR |
| 4093 | 406165 | MARTINEZ | ALEX | | ENGINEER |
| 4094 | 406166 | PEREZ | JEREMY | A | ENGINEER |
| 4095 | 406167 | LANDRY | KEITH | NORMEN | ENGINEER |
| 4096 | 406179 | PINTER | JOHN | P | YARDMAN |
| 4097 | 406184 | QUIJADA JR. | MIGUEL | ANGEL | YARDMAN |
| 4098 | 406204 | BEACHLER | KONNIE | LYNN | CONDUCTOR |
| 4099 | 406219 | BETTS | NATHAN | E | ENGINEER |
| 4100 | 406227 | NEWBY | KENT | M | MGR OPER PRAC |
| 4101 | 406234 | SCHULTZ | GEORGE | EDWARD | CONDUCTOR |
| 4102 | 406242 | SIMMONS SR | WINFORD | | BRAKEMAN |
| 4103 | 406274 | MAGALLANES | GEORGE | ANTHONY | MGR IMDL OPS |
| 4104 | 406283 | BURTON | EDDIE | | ENGINEER |
| 4105 | 406292 | ALANIZ | MANUEL | | ENGINEER |
| 4106 | 406303 | ALARCON | HECTOR | | BRAKEMAN |
| 4107 | 406315 | BRECKE | JOSHUA | M | YARDMAN |
| 4108 | 406338 | PARKS | EDSEL | J | YARDMAN |
| 4109 | 406369 | HAFERKAMP | CHARLES | E | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4110 | 406382 | BELVIN | BURL | ALLEN | YARDMAN |
| 4111 | 406397 | APPLING | JOSHUA | D | ENGINEER |
| 4112 | 406400 | CLEMENT JR. | MARVIN | K | ENGINEER |
| 4113 | 406439 | BALBAG | DEAN | A | ENGINEER |
| 4114 | 406451 | HARRISON | ROGER | W | ENGINEER |
| 4115 | 406487 | ROWE | RUSSELL | A | ENGINEER |
| 4116 | 406495 | GORDON | LEMUEL | BRENT | ENGINEER |
| 4117 | 406497 | JEFFERY | AARON | P | BRAKEMAN |
| 4118 | 406506 | MUCKLEROY | CHRIS | ALLEN | ENGINEER |
| 4119 | 406510 | FLORA | JESSE | LEVI | ENGINEER |
| 4120 | 406555 | SINGLETARY | RANDY | W | YARDMAN |
| 4121 | 406559 | WORTHINGTON | THOMAS | G | BRAKEMAN |
| 4122 | 406617 | BROWN | RICHARD | LAYNE | ENGINEER |
| 4123 | 406621 | HILLEGAS | MICHAEL | LAWRENCE | ENGINEER |
| 4124 | 406622 | ARRITOLA | JAMES | PAUL | ENGINEER |
| 4125 | 406628 | PUTNAM | AARON | D | ENGINEER |
| 4126 | 406638 | BROWN | WESLEY | GLEN | YARDMAN |
| 4127 | 406652 | JENSEN | BLAKE | J | PGRM MGR TIR EVENT C |
| 4128 | 406656 | REIS | RICK | C | CONDUCTOR |
| 4129 | 406683 | TAYLOR | MICHAEL | R | CONDUCTOR |
| 4130 | 406698 | MERRELL | MARK | D | ENGINEER |
| 4131 | 406731 | GUERRERO | ADAN | | CONDUCTOR |
| 4132 | 406782 | HILL | DARREN | K | BRAKEMAN |
| 4133 | 406806 | RICE | JOSH | R | CONDUCTOR |
| 4134 | 406837 | TREVIZO JR | FRANK | | MGR MECH MNTCE II |
| 4135 | 406853 | WAGONER | MICHAEL | LEARL | BRAKEMAN |
| 4136 | 406855 | CAMPOS | CHRISTOPHER | R | ENGINEER |
| 4137 | 406861 | SCOGGINS | KEITH | R | ENGINEER |
| 4138 | 406863 | GEHLING | MATTHEW | G | ENGINEER |
| 4139 | 406881 | GOODCASE | DOUGLAS | N | CONDUCTOR |
| 4140 | 406896 | HAWKINS | JERRY | G | CONDUCTOR |
| 4141 | 406910 | NEWTON | MARK | D | MGR HAZMAT - FIELD |
| 4142 | 406939 | CHENGODAM | KALAISELVAN | | ENGINEER |
| 4143 | 407012 | NICKESON | CLINT | J | WORK EQUIP MECH |
| 4144 | 407014 | CAROTHERS | DANA | C | YARDMAN |
| 4145 | 407051 | PIERSON | JUSTIN | W | CONDUCTOR |
| 4146 | 407055 | STULL | TIMOTHY | J | ENGINEER |
| 4147 | 407059 | FIELDS | MATTHEW | B | CONDUCTOR |
| 4148 | 407086 | JOHNSON SR. | KENNETH | W | BRAKEMAN |
| 4149 | 407089 | NOWICKI | RAYMOND | A | YARDMAN |
| 4150 | 407158 | WALLS | CHRISTOPHER | CHARLES | BRAKEMAN |
| 4151 | 407174 | MCMAHON | MIKE | J | ENGINEER |
| 4152 | 407186 | DRAPER | NICHOLAS | J | ENGINEER |
| 4153 | 407207 | TOMASELLO | SCOTT | J | CONDUCTOR |
| 4154 | 407216 | RUMMEL | JOSEPH | G | |
| 4155 | 407243 | MESH | JAMES | JOHN | BRAKEMAN |
| 4156 | 407252 | COOK | STEVEN | JEFFREY | ENGINEER |
| 4157 | 407266 | WAGNER | JACOB | MICHAEL | BRAKEMAN |
| 4158 | 407269 | GIARRAPUTO | VITO | ANTHONY | ENGINEER |
| 4159 | 407271 | HAYES | RUSSELL | D | ENGINEER |
| 4160 | 407299 | MACE | KEITH | B | ENGINEER |
| 4161 | 407318 | MALONEY | SHAWN | P | CONDUCTOR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4162 | 407331 | JULL | RODNEY | A | ENGINEER |
| 4163 | 407338 | HERBERT | SCOTT | M | YARDMAN |
| 4164 | 407346 | MCDERMOTT | WILLIAM | P | ENGINEER |
| 4165 | 407397 | WIGGS | PATRICK | ALVIN | ENGINEER |
| 4166 | 407418 | CHRISPEN | ANDREW | SCOTT | CONDUCTOR |
| 4167 | 407442 | EDELMAN | DICKIE | PAUL | BRAKEMAN |
| 4168 | 407445 | HART | SCOTTY | R | YARDMAN |
| 4169 | 407456 | FOLEY | STEPHEN | DALE | CONDUCTOR |
| 4170 | 407476 | JAHNKE | ALAN | ROBERT | CONDUCTOR |
| 4171 | 407481 | FORREST | CORY | LEE | YARDMAN |
| 4172 | 407519 | HAMILTON JR | RONALD | LOUIS | BRAKEMAN |
| 4173 | 407554 | GREEN | TODD | WILLIAM | ENGINEER |
| 4174 | 407577 | BOSCH | JONATHAN | KURT | ENGINEER |
| 4175 | 407581 | CLONEY | RICH | D | ENGINEER |
| 4176 | 407582 | RANDALL | REX | RAYMOND | ENGINEER |
| 4177 | 407588 | JONES | JUSTIN | ALAN | BRAKEMAN |
| 4178 | 407632 | ROMERO | RICHARD | P | ENGINEER |
| 4179 | 407658 | ASH | JOHN | STEPHEN | BRAKEMAN |
| 4180 | 407659 | COLEMAN | WILLIAM | RICHARD | BRAKEMAN |
| 4181 | 407662 | ENGEL | DAVID | LEWIS | BRAKEMAN |
| 4182 | 407666 | DOCKERY | BRETT | WILLIAM | BRAKEMAN |
| 4183 | 407668 | JOHNSON | CRAIG | ALMA | ENGINEER |
| 4184 | 407679 | KANTOFF | DAVID | A | CONDUCTOR |
| 4185 | 407681 | COLLINS | PAUL | MARC | BRDT PWR UNIT (R) |
| 4186 | 407687 | MARTINEZ | CHRIS | C | SYS SS OPER |
| 4187 | 407692 | BERGMAN | CHAD | ALLEN | BRAKEMAN |
| 4188 | 407706 | JENSEN | JAY | | ENGINEER |
| 4189 | 407722 | ANCIRA | SANTIAGO | J | TRUCK OPER 2 TN+ |
| 4190 | 407724 | LINEHAN | RYAN | DANIEL | ENGINEER |
| 4191 | 407725 | FLEER | KURT | E | ENGINEER |
| 4192 | 407727 | SIMPSON | MICHAEL | RAYMOND | ENGINEER |
| 4193 | 407758 | HARRIS | PAUL | ANTHONY | ENGINEER |
| 4194 | 407759 | KENDRICK | PATRICIA | ANNE | YARDMAN |
| 4195 | 407767 | GREELEY | JOSHUA | THEODORE | ENGINEER |
| 4196 | 407771 | HAWORTH | MICHAEL | WADE | ENGINEER |
| 4197 | 407809 | SINCLAIR | STEPHEN | E | WELDER |
| 4198 | 407811 | PIATT | THEODORE | E | M/O (TRIP) TKO |
| 4199 | 407842 | OSLER | DOUGLAS | ROBERT | CAR FOREMAN |
| 4200 | 407850 | WOOLCUTT | RONALD | JAY | ENGINEER |
| 4201 | 407862 | ALVARADO | RICHARD | J | CONDUCTOR |
| 4202 | 407864 | FOSTER | MICHAEL | J | TRACK SUPERVISOR |
| 4203 | 407869 | NESTOR | DARRELL | LEE | CARMAN WELDER |
| 4204 | 407889 | ELDER | SHAWN | MICHAEL | CONDUCTOR |
| 4205 | 407923 | BRADLEY | ROBERT | L | ENGINEER |
| 4206 | 407926 | LAKE | TRACY | L | YARDMAN |
| 4207 | 407934 | PINSON | DOUGLAS | J | BRAKEMAN |
| 4208 | 407938 | DINNENY | DENNIS | EDWARD | ENGINEER |
| 4209 | 407954 | KRIER | RYAN | LEE | BRAKEMAN |
| 4210 | 407994 | FLOURNOY | TERRILL | AARON | SECURITY OFFICER |
| 4211 | 407995 | ARMEA | JOEL | B | STATIONARY ENGR A |
| 4212 | 407996 | SCHMITZ | JAMES | CHARLES | CARMAN WELDER |
| 4213 | 407997 | POLLOCK | JASON | PAUL | HAZ MAT - CAR 4MAN |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 4214 | 408005 | ACEVEDO | MARCO | ANTONIO | FOREMAN GENERAL (1) |
| 4215 | 408020 | DOUGHERTY | MARCUS | AARON | MATL HANDLER |
| 4216 | 408041 | LEEMAN | DANIEL | J | TRK FOREMAN |
| 4217 | 408048 | GARCIA | JEFFREY | P | TRK SYS TRACKMAN |
| 4218 | 408053 | PATTERSON | CORY | LEN | BRAKEMAN |
| 4219 | 408055 | FISCHER | RICHARD | BLACK | ENGINEER |
| 4220 | 408068 | MUNOZ | DANIEL | ADRAIN | YARDMAN |
| 4221 | 408125 | SANTINY | RONALD | PATRICK | YARDMAN |
| 4222 | 408156 | ROBICHAUX | RICK | J | ENGINEER |
| 4223 | 408163 | HIATT | VERNON | ARDELL | YARDMAN |
| 4224 | 408176 | BLOXHAM | STACY | THOMAS | ENGINEER |
| 4225 | 408177 | SMITH | JEFFREY | WESLEY | ENGINEER |
| 4226 | 408194 | WALKER | JEFFREY | L | M/O (MC) MULTI CR |
| 4227 | 408198 | HOLLAND | DARREL | W | FLAGGING FOREMAN |
| 4228 | 408219 | URBAN | DARRELL | M | TR OPER 6T + DIS |
| 4229 | 408221 | COOPER | LYLE | P | TRK SUPVR 1 |
| 4230 | 408240 | RUFF | SANDI | JO | CONDUCTOR |
| 4231 | 408246 | WILSON | CHAD | D | FRMN SURFACE |
| 4232 | 408254 | HARTER | PAUL | P | DC OPER 1 |
| 4233 | 408274 | PYLE | JERRY | M | CARMAN WELDER |
| 4234 | 408280 | HOWARD | GREGORY | E | CARMAN WELDER |
| 4235 | 408286 | MC DOWELL | STEVEN | EARL | CAR INSPECTOR |
| 4236 | 408295 | MILOVANOVIC | DEJAN |  | SR SPEC AGENT HAZ |
| 4237 | 408306 | PARSONS | JEFFREY | ALAN | CONDUCTOR |
| 4238 | 408318 | KERN | DAVID | A | BRAKEMAN |
| 4239 | 408324 | LENOIR III | WINFIELD | D | YARDMAN |
| 4240 | 408333 | WRIGHT | BERYL | THAYNE | ENGINEER |
| 4241 | 408334 | JANASZ | PHILIP | D | BRAKEMAN |
| 4242 | 408338 | DUBAY | JEFFREY | ALAN | YARDMAN |
| 4243 | 408339 | BERNEY JR | RICHARD | B | YARDMASTER |
| 4244 | 408358 | BATES | DAVID | WARREN | ENGINEER |
| 4245 | 408389 | LERMA | ANTHONY | BRENT | CONDUCTOR |
| 4246 | 408402 | WILLIAMS | BETH | ANN | YARDMAN |
| 4247 | 408433 | MCDERMOTT | STEPHEN | A | ELECTRICIAN |
| 4248 | 408452 | REGAN | DENNIS | CHARLES | ENGINEER |
| 4249 | 408465 | ELLIS JR | MATTHEW | LEE | ENGINEER |
| 4250 | 408484 | VARGAS | GREGORY |  | YARDMAN |
| 4251 | 408492 | THOMAS | DAVID | ROBERT | BRAKEMAN |
| 4252 | 408496 | GONZALES | JUAN | S | YARDMAN |
| 4253 | 408503 | DYER | GEORGE | LAURENCE | YARDMAN |
| 4254 | 408507 | SMITH | RONALD | S | ENGINEER |
| 4255 | 408510 | ZELIS | JOHN | J | BRAKEMAN |
| 4256 | 408539 | HAKEL | CHAD | F | ENGINEER |
| 4257 | 408561 | COOK | FRANK | K | MACHINIST |
| 4258 | 408564 | BRINKMEYER | ROBERT | F | ELEC PTC |
| 4259 | 408587 | SALAZAR | ROBERTO |  | M/O (TLH) BACKHOE |
| 4260 | 408611 | MILLER | JEFFREY | RAY | MGR PTC TRNG |
| 4261 | 408615 | WIRTZ | ERNEST | M | ASST FRMN/TD |
| 4262 | 408623 | PAXTON | SHAWN | G | CAR INSPECTOR |
| 4263 | 408640 | CAMPBELL | JASON | CHARLES | BRAKEMAN |
| 4264 | 408652 | JERNIGAN | JULES | V | SAFETY COACH |
| 4265 | 408659 | GONERWAY | TRACY | GLEN | DC OPER 1 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4266 | 408681 | PAYNE | CHARLES | TATE | BRAKEMAN |
| 4267 | 408685 | BELL | DENORES | J | ENGINEER |
| 4268 | 408693 | JOHNSON | JAMES | E | ENGINEER |
| 4269 | 408700 | CONGER | JESSE | W | ENGINEER |
| 4270 | 408704 | ELLIOTT | ROBERT | L | ENGINEER |
| 4271 | 408710 | TRAVITZ | CASEY | ALLEN | BRAKEMAN |
| 4272 | 408717 | HULL | MICHAEL | C | CONDUCTOR |
| 4273 | 408727 | WEAKLEY | DARRYL | LEONARD | ENGINEER |
| 4274 | 408737 | ATTIG | MARLON | D | FLAGGING FRMN |
| 4275 | 408787 | BUCHHEIT | RONALD | L | TRACKMAN |
| 4276 | 408805 | LAWRENCE | DAVID | MICHAEL | CONDUCTOR |
| 4277 | 408814 | WATSON | CHRIS | S | WORK EQUIP MECH |
| 4278 | 408848 | JUDGE III | FRANCIS | MICHAEL | BRAKEMAN |
| 4279 | 408851 | MILLER | WILLIAM | P | LEAD CARMAN |
| 4280 | 408874 | DUDLEY | JEREMY | D | ENGINEER |
| 4281 | 408885 | CLAPP | RANDY | W | CONDUCTOR |
| 4282 | 408896 | PEARSON | JEFFREY | G | CONDUCTOR |
| 4283 | 408897 | HALFERTY | KEVIN | J | MACHINIST |
| 4284 | 408909 | THOMPSON | DARREN | MICHAEL | YARDMAN |
| 4285 | 408918 | LINGO | JOHN | D | ENGINEER |
| 4286 | 408927 | MAESE | MIGUEL | S | WELDER |
| 4287 | 408939 | MEDINA | CYNTHIA | C | YARD CHECK CLERK |
| 4288 | 408970 | WILFONG | MATTHEW | DALE | TRK SYS FOREMAN |
| 4289 | 408973 | ANDERS | WILLIAM | D | ENGINEER |
| 4290 | 408995 | TALLMAGE | PAMELA | J | NC F&O $1 DIFF |
| 4291 | 409024 | STULL | BOBBY | W | GEN LOC SMW RPRMN |
| 4292 | 409026 | SLEMAKER | WILLIAM | C | CONDUCTOR |
| 4293 | 409027 | VAUGHN | SEAN | A | BRAKEMAN |
| 4294 | 409041 | BISCHOFF | JOSEPH | JEFFERSON | CONDUCTOR |
| 4295 | 409044 | SKENDER | BRIAN | P | LEAD CARMAN |
| 4296 | 409052 | SULLIVAN | DAVID | S | ENGINEER |
| 4297 | 409074 | VINCENT | ALLEN | D | CONDUCTOR |
| 4298 | 409078 | RODGERS | MICHAEL | S | CARMAN FREIGHT |
| 4299 | 409087 | KEITH JR. | STEVEN | E | ENGINEER |
| 4300 | 409129 | KREISSLER | TODD | L | YARDMAN |
| 4301 | 409132 | SHULL | JOSHUA | D | YARDMAN |
| 4302 | 409137 | MCCLELLAND | KEVIN | A | ENGINEER |
| 4303 | 409150 | CASTANON | RAFAEL | G | YARDMAN |
| 4304 | 409165 | WRAY | JAMES | E | ENGINEER |
| 4305 | 409187 | MILLS | MONTGOMERY | M | ENGINEER |
| 4306 | 409222 | ORDUNEZ JR. | ARMANDO | | CONDUCTOR |
| 4307 | 409225 | OTTINGER | PAUL | J | ENGINEER |
| 4308 | 409245 | ALEXIUS | DONALD | W | ENGINEER |
| 4309 | 409247 | WARE | DAVID | L | YARDMAN |
| 4310 | 409265 | HAMMOCK | DAVID | D | YARDMASTER |
| 4311 | 409276 | CARDENAS | CARLOS | E | CONDUCTOR |
| 4312 | 409282 | HUSZTI | HORATIU | GHEORGHE | ENGINEER |
| 4313 | 409286 | MARTINEZ | DANNY | A | CAR INSPECTOR |
| 4314 | 409294 | VAN LEW | RHONDA | ANN | RELIEF UTILITY CLK |
| 4315 | 409297 | WILLIAMS | ROBERT | | CAR INSPECTOR |
| 4316 | 409301 | CUTSHALL | SAMUEL | DOUGLAS | CAR INSPECTOR |
| 4317 | 409314 | MASTERS | LONNIE | K | TRACK FOREMAN - FLAG |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4318 | 409326 | VO | NA | CONG | MACHINIST FED INSP |
| 4319 | 409327 | BERRY | OLIVER | E | LEAD CARMAN |
| 4320 | 409328 | HENDERSON | COREY | S | ENGINEER |
| 4321 | 409341 | EMBRY | WILLIAM | A | CONDUCTOR |
| 4322 | 409349 | PEREZ | NOE | S | YARDMAN |
| 4323 | 409361 | MORRISON | WILBUR | R | ENGINEER |
| 4324 | 409379 | WESTERMAN | CHARLES | R | YARDMAN |
| 4325 | 409383 | DILLON | PAUL | M | ENGINEER |
| 4326 | 409410 | LENNER | PATRICIA | ANN | CREW DISP ST1 |
| 4327 | 409419 | OWEN | DANIEL | S | ENGINEER |
| 4328 | 409436 | PETERSON | TRENT | J | CONDUCTOR |
| 4329 | 409439 | FRYE | TERRY | D | ENGINEER |
| 4330 | 409444 | ROMICK | ROGER | D | B&B CARPENTER |
| 4331 | 409475 | MASON | SHANNON | ERIC | CONDUCTOR |
| 4332 | 409491 | PARKIN | RODNEY | L | BRAKEMAN |
| 4333 | 409507 | FERNANDEZ | RICHARD | J | CONDUCTOR |
| 4334 | 409529 | MAURIZI | LORRAINE | | BRAKEMAN |
| 4335 | 409597 | MCDONALD | BRENT | A | CONDUCTOR |
| 4336 | 409601 | BEERS | NELSON | D | CONDUCTOR |
| 4337 | 409613 | SMITH | JEFFRY | L | ENGINEER |
| 4338 | 409614 | ROWAN | RANDY | M | YARDMAN |
| 4339 | 409627 | WALKER | CORY | G | BRAKEMAN |
| 4340 | 409631 | PEREZ | JEFFERY | M | CONDUCTOR |
| 4341 | 409639 | RAMIREZ | EDUARDO | E | YARDMAN |
| 4342 | 409644 | BANKS | ELTON | G | MOC RT END LDR |
| 4343 | 409654 | PROESCH | KEITH | W | ENGINEER |
| 4344 | 409673 | ROBSON | LARRY | SCOTT | MACHINIST |
| 4345 | 409696 | SPOOLSTRA | DOUGLAS | D | BRAKEMAN |
| 4346 | 409710 | HAGER | KEVIN | A | ENGINEER |
| 4347 | 409763 | WARD | HURLEY | B | BRAKEMAN |
| 4348 | 409773 | RICKETSON | DUSTIN | L | YARDMASTER |
| 4349 | 409792 | ROYCE | PHILLIP | W | YARDMAN |
| 4350 | 409836 | STRINGFELLOW | CASEY | A | BB WELDER |
| 4351 | 409855 | WALLINGSFORD | LANCE | | CARMAN WELDER |
| 4352 | 409865 | ROGERS | JEFFERY | L | LOCO FOREMAN |
| 4353 | 409880 | GODFREY | MICHAEL | D | SYS ASST FRMN CDL |
| 4354 | 409881 | BAKER | GARRY | W | CAR INSPECTOR |
| 4355 | 409882 | JANIKOWSKI | THOMAS | L | BRAKEMAN |
| 4356 | 409899 | BERNAL | GABRIEL | | SYS BAL REG PBR 2005 |
| 4357 | 409923 | WHITE | MATTHEW | C | ENGINEER |
| 4358 | 409936 | DOBSON | MICHAEL | A | FRMN CLS 1 |
| 4359 | 409958 | WALKER | AARON | K | SYS BAL REG OPER |
| 4360 | 409961 | JOLLY | DANNY | P | BRAKEMAN |
| 4361 | 409981 | SORENG | BRIAN | C | ENGINEER |
| 4362 | 409983 | LINKEL | RICHARD | D | YARDMAN |
| 4363 | 410006 | BALDWIN | STEVEN | K | ENGINEER |
| 4364 | 410015 | CAFFREY | SEAN | A | CONDUCTOR |
| 4365 | 410018 | ATKINSON | RICHARD | C | SR PROJ ENGR |
| 4366 | 410031 | SMITH JR. | DAVID | W | ENGINEER |
| 4367 | 410074 | JOHNSON | JEFFERY | M | CONDUCTOR |
| 4368 | 410113 | MCLEAN | ALAN | H | ENGINEER |
| 4369 | 410130 | NICKLEN | MARTIN | A | YARDMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4370 | 410139 | LARSEN | BRETT | H | BRAKEMAN |
| 4371 | 410158 | KILGORE | RICHARD | L | BRAKEMAN |
| 4372 | 410162 | MULLIN | CHRISTOPHER | S | ENGINEER |
| 4373 | 410170 | VEALE | WILLIAM | L | BRAKEMAN |
| 4374 | 410186 | NIXON | MICHAEL | J | CONDUCTOR |
| 4375 | 410203 | DILLENBURG | ANDREW | R | MACHINIST |
| 4376 | 410210 | BOELLING | BENJAMIN | R | MACHINIST |
| 4377 | 410223 | BREWER | CRAIG | S | NC F&O $1 DIFF |
| 4378 | 410230 | TAYLOR | ROBERT | T | BRAKEMAN |
| 4379 | 410240 | SNIDER | RACHAEL | C | BRAKEMAN |
| 4380 | 410244 | DUGAN | JAMES | C | BRAKEMAN |
| 4381 | 410268 | CARLSON | ERICK | M | TECH TRNG MGR - TRAN |
| 4382 | 410293 | BARMORE JR. | BERNARD | A | FOREMAN GENERAL (1) |
| 4383 | 410311 | PENA | CHARLES | F | ENGINEER |
| 4384 | 410318 | MOORE | JASON | K | CARMAN FREIGHT |
| 4385 | 410339 | WIDE | JAMES | R | ROAD MACHINST |
| 4386 | 410348 | ALSPAUGH | PATRICK | M | WORK EQUIP MECH |
| 4387 | 410359 | KUNERTH | JAMES | R | CONDUCTOR |
| 4388 | 410364 | FOSTER | JOSHUA | J | YARDMASTER |
| 4389 | 410367 | MATTHEWS | JESSE | R | ENGINEER |
| 4390 | 410377 | GARCIA | LAWRENCE | M | YARDMAN |
| 4391 | 410397 | WILSON | MICHAEL | DENNIS | ENGINEER |
| 4392 | 410410 | TERRY | JOSEPH | B | LOCO FOREMAN |
| 4393 | 410415 | BURROUGHS | GAYLON | R | ENGINEER |
| 4394 | 410418 | JAMES | MARLON | D | NC F&O BASE RATE |
| 4395 | 410467 | SHEETS | MARSHELL | H | SHOP MACHINST |
| 4396 | 410476 | KEITH | AARON | T | MGR OPER PRAC |
| 4397 | 410495 | THOMASON | MATTHEW | D | ENGINEER |
| 4398 | 410509 | LUNSFORD | MARK | D | CONDUCTOR |
| 4399 | 410525 | PHILLIPS | KEVIN | K | ENGINEER |
| 4400 | 410526 | TOVES | PATRICK | J | LEAD MACH PMO |
| 4401 | 410528 | HENDRIX | DAVID | L | WELDER(FED) |
| 4402 | 410539 | JOHNSON | TIMOTHY | A | CARMAN WELDER |
| 4403 | 410543 | BOYNTON | KEVIN | L | CARMAN WELDER |
| 4404 | 410612 | LEWIS | JASON | HUNTER | CONDUCTOR |
| 4405 | 410614 | ADRIANO | ANTHONY | M | CONDUCTOR |
| 4406 | 410661 | SERMENO | JASON | K | NC F&O BASE RATE |
| 4407 | 410665 | SPENCER | DUSTIN | T | SR INSTRUCTOR TRANS |
| 4408 | 410669 | MARTINEZ | ROBERTO | | ELECTRICIAN |
| 4409 | 410691 | URBINA | JORGE | A | CONDUCTOR |
| 4410 | 410693 | THOMAS | CHRISTOPHER | D | CONDUCTOR |
| 4411 | 410699 | ARMIJO | MICHAEL | A | FACL MNTCE SPEC |
| 4412 | 410707 | GRAF | SCOTT | E | ENGINEER |
| 4413 | 410709 | HUNT | TRAVIS | JAMES | ENGINEER |
| 4414 | 410710 | GRIGGS | THOMAS | K | ENGINEER |
| 4415 | 410712 | TURNER | MICHAEL | J | YARDMAN |
| 4416 | 410718 | JOHNSON | ANDRE | L | MACHINIST |
| 4417 | 410782 | WIYNINGER | HARLEY | A | ENGINEER |
| 4418 | 410847 | WALLEN | GREGORY | D | MGR OPER PRAC |
| 4419 | 410888 | PATTERSON | VINCENT | E | YARDMAN |
| 4420 | 410891 | MOORE | PAUL | R | SK SIG MNTR |
| 4421 | 410892 | OWENS | ANTONIO | DEWAYNE | MACHINIST |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4422 | 410906 | GUYTON | SEAN | Q | ENGINEER |
| 4423 | 410915 | WYNN | KEVIN | E | YARDMAN |
| 4424 | 410988 | HATLEY | DANIEL | R | TRK FOREMAN |
| 4425 | 410995 | HUBERT | JAMES | T | LAY-OUT MAN |
| 4426 | 411002 | PATTERSON | JEFFREY | S | ENGINEER |
| 4427 | 411003 | MCDANEL | TOD | MICHAEL | ENGINEER |
| 4428 | 411042 | BEAN | JAMES | R | CONDUCTOR |
| 4429 | 411084 | FRIEMON | MATHESON | RAY | M/O (BR) BAL REG |
| 4430 | 411088 | MEDINA SR. | FREDERICK | C | THER WLD HLPR/TD HR |
| 4431 | 411129 | DENTINO | ROYCE | S | SK SIG MNTR |
| 4432 | 411145 | HUSTON | BILL | A | MGR TRAIN OPS |
| 4433 | 411176 | WISE | DONALD | ROBERT | BRAKEMAN |
| 4434 | 411180 | SMITH | ALAN | L | ENGINEER |
| 4435 | 411183 | SUYEMATSU | RONALD | T | CONDUCTOR |
| 4436 | 411188 | STOUT | HARLEY | J | ENGINEER |
| 4437 | 411194 | WEISCOPE | ANTHONY | J | ENGINEER |
| 4438 | 411199 | KEENE | GLENN | D | CONDUCTOR |
| 4439 | 411256 | SWANSON | JEFFERY | P | BRAKEMAN |
| 4440 | 411289 | MAURER | CHARLES | K | ENGINEER |
| 4441 | 411295 | EDDINGS | TYSON | M | CONDUCTOR |
| 4442 | 411316 | CARLSON | RAY | W | CONDUCTOR |
| 4443 | 411323 | LOZANO JR. | ROBERT | M | CONDUCTOR |
| 4444 | 411328 | WILLIAMS | ESSER | L | MGR YARD OPS |
| 4445 | 411381 | DUFFY | JAMIE | R | GANG TRUCK DRVR(DSL |
| 4446 | 411405 | PEREZ | JUAN | R | CONDUCTOR |
| 4447 | 411433 | LAVIOLETTE | BRUCE | A | CONDUCTOR |
| 4448 | 411439 | MENDIVE | JOHNNY | H | ENGINEER |
| 4449 | 411511 | SLATE | MONICA | Y | ENGINEER |
| 4450 | 411575 | RODRIGUEZ | GUADALUPE | R | ENGINEER |
| 4451 | 411584 | RENDON | RICARDO | | CONDUCTOR |
| 4452 | 411592 | BRANNON III | REX | A | CONDUCTOR |
| 4453 | 411615 | VOGT | ROBERT | R | CONDUCTOR |
| 4454 | 411634 | WILSON | ALVIN | L | CONDUCTOR |
| 4455 | 411637 | STURTZ | KEN | W | MACHINIST |
| 4456 | 411641 | BELCHE | JASON | R | ENGINEER |
| 4457 | 411658 | SLATER | MICHAEL | E | ENGINEER |
| 4458 | 411694 | PEARSON | RANDY | L | ENGINEER |
| 4459 | 411719 | DORSEY | DWAYNE | | CONDUCTOR |
| 4460 | 411732 | BEATTIE | MARK | J | CONDUCTOR |
| 4461 | 411736 | MANSFIELD | TRAVIS | L | YARDMAN |
| 4462 | 411762 | TESTERMAN | RICHARD | L | CONDUCTOR |
| 4463 | 411783 | POULICEK | JOHN | M | ENGINEER |
| 4464 | 411801 | DIXON | TED | | CONDUCTOR |
| 4465 | 411806 | STEPHENS | RICKY | D | ENGINEER |
| 4466 | 411810 | DEAN | LEWIS | S | ENGINEER |
| 4467 | 411813 | OLSON | KEITH | A | YARDMAN |
| 4468 | 411853 | FERGUSON | JOE | L | CONDUCTOR |
| 4469 | 411855 | KNIGGE | DALE | E | CONDUCTOR |
| 4470 | 411871 | BROWN | JEFFERY | A | CONDUCTOR |
| 4471 | 411889 | KIERNAN | JEFF | C | CONDUCTOR |
| 4472 | 411890 | QUAMEN | WILLIAM | L | BRAKEMAN |
| 4473 | 411892 | HOLMES | JEREMIAH | L | YARDMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4474 | 411917 | EWALD | JOHN | R | CONDUCTOR |
| 4475 | 411940 | JENKINS JR. | KENNETH | D | YARDMAN |
| 4476 | 411947 | BAILEY | BRYAN | P | |
| 4477 | 411980 | WOLFF | CURT | W | YARDMASTER |
| 4478 | 411983 | WHITE | COREY | M | ENGINEER |
| 4479 | 412004 | LUCAS | ROBERT | R | GANG TRUCK DRVR(DSL |
| 4480 | 412017 | STANLEY | GRANT | T | ENGINEER |
| 4481 | 412021 | ALKIRE | RICHARD | A | BRAKEMAN |
| 4482 | 412032 | ARNING | MICHAEL | B | WORK EQUIP MECH |
| 4483 | 412033 | WASHBURN | HOMER | G | WORK EQUIP MECH (R) |
| 4484 | 412061 | AZCARATE | JESUS | | MACHINIST |
| 4485 | 412096 | ADAMS | GREGORY | R | ENGINEER |
| 4486 | 412101 | DICK | WARREN | K | ENGINEER |
| 4487 | 412102 | BROOKS JR. | HERMAN | | CONDUCTOR |
| 4488 | 412107 | NORMENT | JASON | S | YARDMASTER |
| 4489 | 412108 | GUERRA | FRANK | J | ENGINEER |
| 4490 | 412111 | CARLSON | ROBERT | C | ENGINEER |
| 4491 | 412115 | CHRISTENSEN | ROSS | D | CONDUCTOR |
| 4492 | 412119 | GRUNIG | KIM | D | CONDUCTOR |
| 4493 | 412120 | RASMUSSEN | DAVID | V | BRAKEMAN |
| 4494 | 412125 | ORLOWSKI | RICHARD | P | ENGINEER |
| 4495 | 412140 | MOWERY | TODD | B | ENGINEER |
| 4496 | 412146 | HEDDEN | JASON | R | ENGINEER |
| 4497 | 412167 | KUHN | KERWIN | E | CONDUCTOR |
| 4498 | 412169 | OCHSNER | RONALD | E | ELECTRICIAN LD MECH |
| 4499 | 412172 | GLEBE | CONNIE | E | UTILITY CLERK |
| 4500 | 412180 | BROWN | JEREMY | J | BRAKEMAN |
| 4501 | 412241 | BAGENSKI | KEVIN | D | ENGINEER |
| 4502 | 412250 | PRZYBYLSKI | BRUCE | A | ENGINEER |
| 4503 | 412257 | JONES | RANDALL | L | ENGINEER |
| 4504 | 412260 | BLOCKER | GILBERT | C | ENGINEER |
| 4505 | 412268 | BURDINE | TRAVIS | L | ENGINEER |
| 4506 | 412278 | RIGEL | MARK | R | ENGINEER |
| 4507 | 412282 | SMITH | DAVID | M | ENGINEER |
| 4508 | 412289 | WOLDEN | PAUL | E | CONDUCTOR |
| 4509 | 412352 | TAYLOR | CRAIG | W | ENGINEER |
| 4510 | 412404 | LONG | BRANDON | D | SYS SS OPER |
| 4511 | 412411 | FLORES | THOMAS | | ENGINEER |
| 4512 | 412447 | KANTARGES | BYRON | P | CONDUCTOR |
| 4513 | 412479 | MARQUEZ | JAMES | V | ROAD MACHINST |
| 4514 | 412517 | HOWLETT | KYLE | G | CARMAN WELDER |
| 4515 | 412523 | COOKE | DERRICK | K | CONDUCTOR |
| 4516 | 412543 | ALLISON | JULIE | J | BRAKEMAN |
| 4517 | 412561 | GALLOWAY JR. | EZRA | | CONDUCTOR |
| 4518 | 412578 | WHITE | MATTHEW | C | NC F&O BASE RATE |
| 4519 | 412604 | PITTS | GLEN | M | CONDUCTOR |
| 4520 | 412609 | BLANKMAN | GIDGET | M | ENGINEER |
| 4521 | 412611 | LEU | BRIAN | W | |
| 4522 | 412616 | HANAUER | WARREN | M | CONDUCTOR |
| 4523 | 412617 | CARR | JEFFREY | M | ENGINEER |
| 4524 | 412625 | SMITH | MATTHEW | D | CONDUCTOR |
| 4525 | 412644 | JACKSON | JEFFREY | S | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4526 | 412712 | PEREZ | ROBERTO | SAMUEL | LEAD CARMAN |
| 4527 | 412724 | RICE JR. | WILLIAM | P | CAR INSPECTOR |
| 4528 | 412763 | SANDERS | JOAN | M | CONDUCTOR |
| 4529 | 412774 | FRAZIER JR | LOUIS | E | CARMAN WELDER |
| 4530 | 412804 | BREMS | GARY | L | CONDUCTOR |
| 4531 | 412808 | JOHNSON | ROBERT | C | BRAKEMAN |
| 4532 | 412826 | GONZALEZ | SIMON | | SENIOR ELECT TECH |
| 4533 | 412839 | CHAVEZ JR. | FABIAN | V | CAR INSPECTOR |
| 4534 | 412855 | SIMPSON | KEVIN | A | CAR FOREMAN |
| 4535 | 412891 | BALDWIN | AMBER | LYNETTE | YARDMAN |
| 4536 | 412897 | WHITTINGTON | ANTHONY | CLAY | ENGINEER |
| 4537 | 412898 | CALHOON | DON | RICHARD | YARDMASTER |
| 4538 | 412923 | HAFER | MARK | A | ENGINEER |
| 4539 | 412924 | SHREVE | ASA | A | ENGINEER |
| 4540 | 412935 | PHILLIPS | JAMIL | TREVOY | YARDMAN |
| 4541 | 412939 | TAPLIN | DELVYN | LAMONTE' | CONDUCTOR |
| 4542 | 412962 | SOWARDS | CARROLL | B | CARMAN FREIGHT |
| 4543 | 412973 | LEICHTWEIS | ANTHONY | B | BRAKEMAN |
| 4544 | 412989 | SHIFFLETT | JOSEPH | F | HOSTLER |
| 4545 | 412994 | MURRAY | BRUCE | G | T/O 2T+GRAPPLE TRK |
| 4546 | 413006 | ROSS | NOLAN | P | ENGINEER |
| 4547 | 413018 | CLOW | STEWART | J | HOSTLER |
| 4548 | 413086 | MERRY | STEPHEN | | CONDUCTOR |
| 4549 | 413115 | FRANCO JR. | RUBEN | | TRK FOREMAN |
| 4550 | 413131 | CONOLLY | KEVIN | J | CONDUCTOR |
| 4551 | 413138 | MEDGIN | WILLIAM | PATRICK | ENGINEER |
| 4552 | 413153 | HANKEL JR | CHARLIE | EDWARD | YARDMAN |
| 4553 | 413161 | MCDOWELL SR. | KEVIN | J | CONDUCTOR |
| 4554 | 413174 | DYSARD JR. | JOE | W | SMW |
| 4555 | 413180 | GRIMM | MATTHEW | WILLIAM | ENGINEER |
| 4556 | 413186 | NORTHRUP | DANIEL | B | CONDUCTOR |
| 4557 | 413193 | YOUNG | MATTHEW | ALAN | ENGINEER |
| 4558 | 413231 | SIMS | DONALD | A | SIGNAL DESIGN ENGR |
| 4559 | 413237 | LOPEZ | ESTHER | M | NC F&O $1 DIFF |
| 4560 | 413258 | MONTOYA | MARIO | ALBERTO | SYS LABORER |
| 4561 | 413272 | RODRIGUEZ | MARIO | O | FEL +5CY OPER |
| 4562 | 413288 | DOWNEY | GARY | JAMES | ENGINEER |
| 4563 | 413302 | PENDERGRAFT | JOHN | WESLEY | ENGINEER |
| 4564 | 413303 | GRIFFIN | CARLOS | REGINALD | ENGINEER |
| 4565 | 413310 | HEYER | JONATHAN | A | YARDMAN |
| 4566 | 413324 | CARSON | JEFFREY | MELVIN | HOSTLER/GRNDMN |
| 4567 | 413340 | HURST | ANTHONY | M | BRAKEMAN |
| 4568 | 413352 | MORAIS | DEEPAK | J | SR MGR |
| 4569 | 413385 | PADILLA | MARTIN | A | LEAD CARMAN |
| 4570 | 413413 | MARTINEZ | FRANK | O | NC F&O BASE RTE |
| 4571 | 413430 | MANCHESTER | DAVID | GERALD | YARDMAN |
| 4572 | 413457 | BAILEY | WALTER | L | LOCO FOREMAN |
| 4573 | 413506 | MILLIGAN | GARRY | L | ENGINEER |
| 4574 | 413514 | ROLFE | GREGORY | T | YARDMAN |
| 4575 | 413533 | HARDER | JEFFREY | GILBERT | HOSTLER |
| 4576 | 413544 | JAMISON | BERTRAM | LEWIS | HOSTLER |
| 4577 | 413545 | GARCIA | RAYMOND | ANTHONY | HOSTLER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4578 | 413565 | LAYMAN | ROBERT | H | SYS TRUCK DRIVER |
| 4579 | 413576 | REED | JASON | G | SUPT COMMUTER OPS |
| 4580 | 413620 | GOMEZ | GEORGE | L | ELECTRICIAN |
| 4581 | 413624 | MOODY | BRIAN | P | TRK DR-COM-BOOM-B |
| 4582 | 413635 | WOODYARD JR. | JOHN | D | SYS SEMI TRK DR |
| 4583 | 413641 | MIRANDA | GLORIA | M | COACH CLEANER |
| 4584 | 413653 | TOBIAS | DERICK | W | SYS FUEL TRK DR |
| 4585 | 413665 | ANDERSEN | GLADE | L | GANG TRUCK DRVR(DSL |
| 4586 | 413680 | KUEHL | ELI | PETER | ENGINEER |
| 4587 | 413681 | HUNT | TERRY | JUSTIN | MGR OPER PRAC |
| 4588 | 413692 | KAINER JR | HARVEY | J | ENGINEER |
| 4589 | 413695 | LINDBERG | GREG | L | MACHINIST |
| 4590 | 413700 | DANIELS | CHARLES | A | WELDER HELPER |
| 4591 | 413704 | HAYS | JOHN | R | FOREMAN GENERAL (1) |
| 4592 | 413766 | OLSON | JEFFREY | W | CONDUCTOR |
| 4593 | 413788 | SMITH | MICHAEL | A | YARDMAN |
| 4594 | 413799 | BETOURNE JR. | WILLIAM | EDWARD | YARDMAN |
| 4595 | 413824 | FROST | JOHNNY | RAY | ENGINEER |
| 4596 | 413834 | MEDINA | DAVID | | GANG MACHINIST |
| 4597 | 413854 | LESTER | VIVIAN | J | TICKET CLERK DOWNTOW |
| 4598 | 413858 | MCCLELLAN | PATRICE | L | TICKET AGENT |
| 4599 | 413864 | SMITH | MIKE | E | BRAKEMAN |
| 4600 | 413889 | FIGURACION | RAYHAR | S | CARMAN WELDER |
| 4601 | 413890 | SPEICHERT | TIMOTHY | L | SR MGR TERM OPS |
| 4602 | 413930 | CHRISTIANSEN | LANI | | XTRA BOARD GRADE 4 |
| 4603 | 413944 | DETTKE | BRIAN | JOHN | CONDUCTOR |
| 4604 | 413957 | LARSEN | JOHN | MATTHEW | YARDMAN |
| 4605 | 413973 | SCHWARZ | KENT | ARWAYNE | CONDUCTOR |
| 4606 | 413978 | RICHARD | BARRY | MICHAEL | ENGINEER |
| 4607 | 413985 | MASON | LAWRENCE | K. | DIR PROC IMPRVMNT |
| 4608 | 414010 | KICH | MICHAEL | RICHARD | CONDUCTOR |
| 4609 | 414073 | CASEY | SHERI | | CONDUCTOR |
| 4610 | 414076 | RAMSEY | ALBERT | S. | MACHINIST |
| 4611 | 414088 | OLSSON | THOMAS | EDWARD | ENGINEER |
| 4612 | 414145 | HANSEN | DEMPSEY | DEWEY | BRAKEMAN |
| 4613 | 414148 | CASTILLO | ANDREW | F | CONDUCTOR |
| 4614 | 414170 | VEGA | JOSEPH | | CONDUCTOR |
| 4615 | 414195 | OLSON III | MARION | E | TRK ASST FM |
| 4616 | 414223 | ARREDONDO JR. | GILBERT | B | TRUCK OPER 2 TN+ |
| 4617 | 414229 | KITROSAN | VADYM | | CONDUCTOR |
| 4618 | 414293 | WICKETT | ANDREW | LEE | CONDUCTOR |
| 4619 | 414295 | BREWER | GARY | WAYNE | CONDUCTOR |
| 4620 | 414317 | LOCKE | DAVID | TODD | WELDER |
| 4621 | 414319 | IBARRA | AMADO | | BRAKEMAN |
| 4622 | 414332 | REED | CHRISTOPHER | JOHN | ENGINEER |
| 4623 | 414337 | HOLLAND | BRIAN | LEWIS | ENGINEER |
| 4624 | 414360 | WALKER | NATHANIEL | ADAM | CONDUCTOR |
| 4625 | 414365 | BRASIER | MARK | ALAN | CONDUCTOR |
| 4626 | 414369 | POPE | DONALD | EDWARD | BRAKEMAN |
| 4627 | 414373 | GOODMAN | SHARIE | A | UTILITY CLERK |
| 4628 | 414374 | CAMPBELL | DANIEL | J | ELECTRICIAN |
| 4629 | 414379 | GARZA | MARCUS | ADAM | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4630 | 414386 | KOLAR | CHRISTOPHER | E | CONDUCTOR |
| 4631 | 414399 | REED | BOBBY | RAY | CONDUCTOR |
| 4632 | 414407 | HOODIE | FREDERICK | ERNEST | SK ELECT TECH INSPEC |
| 4633 | 414429 | WILLIAMS | JARED | REECE | YARDMAN |
| 4634 | 414452 | MCKAY | DAVID | MICHAEL | CONDUCTOR |
| 4635 | 414459 | THOMPSON JR | LUCIAN | | ENGINEER |
| 4636 | 414472 | LUEDLOFF | JEREMY | LEE | ENGINEER |
| 4637 | 414482 | RANKIN | JUSTIN | REID | ENGINEER |
| 4638 | 414503 | MCKNIGHT | MARK | ANTHONY | CONDUCTOR |
| 4639 | 414506 | BEASTON | SCOTT | MICHAEL | ENGINEER |
| 4640 | 414508 | BOYER | RONALD | JEROME | ENGINEER |
| 4641 | 414511 | JACK | ROBERT | | TRACKMAN |
| 4642 | 414517 | BELTRAN | SIMON | A | SYS FLAG AST FM |
| 4643 | 414521 | KARRICK | CLEVE | P | SR ELECT TECH |
| 4644 | 414524 | GUTIERREZ | NOLBERTO | V | ROAD MACHINST |
| 4645 | 414527 | WALKER | DENISE | | COACH CLEANER |
| 4646 | 414542 | KLAPPRODT | JEFFREY | WAYNE | ENGINEER |
| 4647 | 414543 | BAILEY | AARON | DOUGLAS | CONDUCTOR |
| 4648 | 414545 | DAGUE JR | RONALD | DALE | ENGINEER |
| 4649 | 414550 | BEARD | MICHAEL | SCOTT | CONDUCTOR |
| 4650 | 414554 | STOCKS | JUSTIN | WAYNE | CONDUCTOR |
| 4651 | 414566 | BARNES | CHARLES | BRYANT | ENGINEER |
| 4652 | 414575 | LEWIS | TERRY | WAYNE | CAR INSPECTOR |
| 4653 | 414587 | PAUL | MICHAEL | DEAN | CARMAN WELDER |
| 4654 | 414592 | WILLIAMS | DAVID | A | AAR WRITE-UP MAN |
| 4655 | 414598 | JOHNSON | LISA | | ELECTRICIAN |
| 4656 | 414605 | BANAHAN | RYAN | C | CONDUCTOR |
| 4657 | 414637 | CHAVEZ III | ZACARIAS | JESUS | CARMAN WELDER |
| 4658 | 414646 | BAILEY | MARK | ALLEN | YARDMAN |
| 4659 | 414671 | SMITH | JOSEPH | PAUL | CONDUCTOR |
| 4660 | 414694 | GLASS | TIMOTHY | EARL | ENGINEER |
| 4661 | 414708 | GREEN | PATRICK | SHAROME | M/O(AAA) ANCHOR APP |
| 4662 | 414714 | CLARK | DAVID | PAUL | BRAKEMAN |
| 4663 | 414722 | MILLER | GUY | BRENNEN | FACL MNTCE SPEC |
| 4664 | 414732 | PIETRO | PAUL | JOHN | YARDMASTER |
| 4665 | 414738 | TAYLOR | SHANE | CHRISTOPHER | BRAKEMAN |
| 4666 | 414764 | BISHOP | CARL | EUGENE | CONDUCTOR |
| 4667 | 414777 | MASON | LOUIS | A | ENGINEER |
| 4668 | 414779 | BRUCK | BRUCE | K | CONDUCTOR |
| 4669 | 414780 | WAMPNER | JOSEPH | DALE | YARDMAN |
| 4670 | 414788 | MELVIN | ANDREW | NORMAN | CONDUCTOR |
| 4671 | 414791 | THEDE | DENNIS | ORVILLE | BRAKEMAN |
| 4672 | 414801 | TODD | ELVIN | | ELECTRICIAN |
| 4673 | 414837 | UPSON | CONNIE | V | SECURITY OFFICER |
| 4674 | 414872 | MEYER | SANDRA | J | NC F&O $1 DIFF |
| 4675 | 414873 | BUCKELEW | SCOTT | DION | YARDMAN |
| 4676 | 414880 | KING | JOHN | PAUL | ENGINEER |
| 4677 | 414891 | PLUMB | KENNETH | DEAN | CONDUCTOR |
| 4678 | 414898 | BUTLER | JOSHUA | CHARLES | BRAKEMAN |
| 4679 | 414919 | YEATES | TYSON | P | FOREMAN GENERAL (1) |
| 4680 | 414933 | WILLIAMS | RODERICK | R | CAR INSP - HOS |
| 4681 | 415024 | NICAS JR | JERRY | | MACHINIST |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 4682 | 415071 | SOLLMAN | MARK | DWAYNE | ENGINEER |
| 4683 | 415081 | CASTILE | GREGORY | L | LOCO FOREMAN |
| 4684 | 415089 | HODGSON | THOMAS | BAIN | ENGINEER |
| 4685 | 415104 | O'NEIL | SHAWN | TERRENCE | BRAKEMAN |
| 4686 | 415105 | LINDQUIST | LANCE | PATRICK | CONDUCTOR |
| 4687 | 415129 | SEVERN | KEITH | D | AAR WRITE-UP MAN |
| 4688 | 415172 | MCCABE | DENNIS | J | CRIT CALL DISP I |
| 4689 | 415260 | WATSON | JERRY | JOSEPH | ENGINEER |
| 4690 | 415271 | MIDDLEBROOK | LARRY | D | PT HOSTLER/GRNDMN |
| 4691 | 415356 | COURSEAULT | KEVIN | ANDRE' | CONDUCTOR |
| 4692 | 415359 | MAYS | HARRY | JAMES | CONDUCTOR |
| 4693 | 415364 | MARTINEZ | ELIZABETH | M | CONDUCTOR |
| 4694 | 415408 | LIMON | DEMETRIUS | MARTIN | LOCO FOREMAN |
| 4695 | 415489 | MCGARRY | THOMAS J | II | WELDER HELPER(FED) |
| 4696 | 415541 | HADLEY | RYAN | JAMES | CONDUCTOR |
| 4697 | 415586 | PARSHALL | CHRISTOPHER | MICHAEL | ENGINEER |
| 4698 | 415593 | SMITH | JAMES | P | DIV TD DR NS HR CLA |
| 4699 | 415627 | KNIESTEDT | JOHAN WILLEM | HENDRIK | YARDMAN |
| 4700 | 415667 | JIMENEZ | RICARDO |  | CAR INSPECTOR |
| 4701 | 415670 | SHEESLEY | CHRISTOPHER | WILLIAM | MGR MECH ENG CAR I |
| 4702 | 415768 | VILLAESCUSA | JORGE |  | SR SPEC AGENT PS |
| 4703 | 415800 | STONE | VICTOR | FRANK | MGR RESOURCE PLNG |
| 4704 | 415836 | BRATTON | MICHAEL | WAYNE | BRDT PWR UNIT (R) |
| 4705 | 415870 | THORNBURG JR. | FREDDIE | DUANE | T/O 2T+FUEL TRK |
| 4706 | 415902 | PETTERSON | STEPHEN | F | CARMAN WELDER |
| 4707 | 415920 | DIXON | MELVIN |  | TRACK SUPERVISOR |
| 4708 | 415963 | POTOCKI | JOHN |  | SUPT IMDL OPS |
| 4709 | 415972 | MENDEZ | GABE | A | SK SIGNALMAN |
| 4710 | 415987 | PANEITZ | EDMOND | M | TRK SYS TRACKMAN |
| 4711 | 416029 | HRASKY | ANTON | C | TRK WLDR THRMT |
| 4712 | 416089 | RYAN | JOHN | TIMOTHY | CONDUCTOR |
| 4713 | 416092 | JOHNSON | DARRIN | LEE | ENGINEER |
| 4714 | 416115 | KLEIST | MELVIN | GUSTAV | YARDMAN |
| 4715 | 416129 | RYAN | ROBERT | RONALD | CONDUCTOR |
| 4716 | 416275 | HUNT | NARVELL |  | SYS LABORER |
| 4717 | 416276 | SULICH | ROBERT | SCOTT | CONDUCTOR |
| 4718 | 416290 | STAPLETON | KELLY | DEAN | ENGINEER |
| 4719 | 416296 | MAULDIN | DAVID | T | TRUCK OPER 2 TN+ |
| 4720 | 416315 | CRUMLEY | BILLY | W | WORK EQUIP MECH |
| 4721 | 416327 | FLINT JR | EARL | WILLIAM | WELDER |
| 4722 | 416332 | DICKENS | KEITH | B | SAFETY COACH |
| 4723 | 416364 | SHELLEY | DUSTIN | D | TRK WLDR THRMT |
| 4724 | 416378 | MATTOX | DENNIS | A | CONDUCTOR |
| 4725 | 416390 | CALVILLO | JOEL | A | SYS REO II OPER |
| 4726 | 416461 | BRUMLEY II | USHER | RAY | ACCTG. SPEC. 1A |
| 4727 | 416489 | BECK | BRENT | OSCAR | CONDUCTOR |
| 4728 | 416492 | SUDDERTH | JEFFREY | K | M/O(RTP)R-ON T PLGR |
| 4729 | 416501 | MAHAFFEY | DAVID | CARTER | CONDUCTOR |
| 4730 | 416506 | MOORE | MICHAEL | SCOTT | ENGINEER |
| 4731 | 416554 | LYMAN | JAYDE | RAY | CONDUCTOR |
| 4732 | 416565 | SERNA | SALOME | D | BRANT PWR UNIT OPER |
| 4733 | 416586 | CAMPOS | JASON | JAYCE | CONDUCTOR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4734 | 416592 | WINGO | JOHN | LEROY | ENGINEER |
| 4735 | 416593 | SCHIEDLER | SCOTT | JEROME | CONDUCTOR |
| 4736 | 416612 | MARKER | SHANE | A | SYS BRANT PWR REST |
| 4737 | 416614 | ROBERTS | CRAIG | R | TR OPER 6T + DIS |
| 4738 | 416625 | VASQUEZ | JESSE | M | M/O(AAA) ANCHOR APP |
| 4739 | 416670 | WINFIELD | CRYSTALYNN | | CLAIMS ADJUSTER 1-E |
| 4740 | 416703 | JOHNSON | CHARLES | BRIAN | CONDUCTOR |
| 4741 | 416732 | JAMES | DONNIE | LEE | BRAKEMAN |
| 4742 | 416734 | DANIEL | DERRALL | E | TRUCK OPER 2 TN+ |
| 4743 | 416751 | BROWNE | FREDRICK | D | MACHINIST |
| 4744 | 416760 | FELTY | RANDY | EUGENE | WELDER |
| 4745 | 416776 | HUNT | STANLEY | | LABORER - HIGH |
| 4746 | 416825 | LESLIE | REGINA | C | CMS SUPP STF CLK 1E |
| 4747 | 416831 | MCCRODEN | STEPHEN | JOSEPH | HOSTLER |
| 4748 | 416839 | QUINN | VINCENT | A | CONDUCTOR |
| 4749 | 416872 | GOATLEY | ALLEN | RAY | NC F&O BASE RATE |
| 4750 | 416882 | WINKLER | KEVIN | W | MACHINIST CERTIFIED |
| 4751 | 416892 | DALPIAZ | VICTOR | D | TRAINEE |
| 4752 | 416918 | HUTCHINSON | MICHAEL | ALLEN | CONDUCTOR |
| 4753 | 416922 | GROAT | STEVEN | JON | ENGINEER |
| 4754 | 416924 | SIEBENS | RANDY | JAMES | ENGINEER |
| 4755 | 416950 | SCHULTZ | TIMOTHY | JOHN | MTL SUPVR 1 |
| 4756 | 416969 | GRIGGS | ANTWON | | ENGINEER |
| 4757 | 417021 | SHANER | DALE | E | NC F&O $1 DIFF |
| 4758 | 417071 | SALAZAR JR. | EDWARD | | WORK EQUIP MECH |
| 4759 | 417101 | MAGNETT | TONY | RYAN | BRDT PWR UNIT (R) |
| 4760 | 417135 | MITCHELL | DALE | DDELMARCO | YARDMAN |
| 4761 | 417154 | ARMSTRONG | NEIL | O | HAZ MAT - CAR 4MAN |
| 4762 | 417217 | JACKS | JEREMY | K | CREW DISP |
| 4763 | 417219 | ROCHELLE | JAMES | AARON | SR ELECT TECH |
| 4764 | 417236 | GRUND | ERIN | RAE | CONDUCTOR |
| 4765 | 417284 | JENKINS | LANCE | BURTON | ENGINEER |
| 4766 | 417387 | BAYOLA | ROLANDO | J | TRAIN DISP |
| 4767 | 417403 | KLARICH | MELINDA | S | TRAIN DISP |
| 4768 | 417511 | WEBER | MICHAEL | J | SYS CRAWLER BH OPER |
| 4769 | 417515 | GARCIA | JERRY | | BRAKEMAN |
| 4770 | 417525 | FLORES | HUGO | | GANG TRUCK DRVR(DSL |
| 4771 | 417576 | HARRIS | ERIC | DUANE | ENGINEER |
| 4772 | 417580 | JARMON SR. | JOHN | L | NC F&O BASE RATE |
| 4773 | 417581 | GRAHAM | TERRY | W | MACHINIST |
| 4774 | 417597 | HARVEY | JAMES | ERIC | YARDMAN |
| 4775 | 417601 | BERGMAN | SCOTT | FRANKLIN | ELECTRICIAN LD MECH |
| 4776 | 417604 | JONES JR | LEO | R | BRAKEMAN |
| 4777 | 417612 | BASSETT | RICHARD | THEODORE | HOSTLER |
| 4778 | 417683 | MANNING | WILLIAM | RAY | CONDUCTOR |
| 4779 | 417731 | HUTT | CHRISTOPHER | MICHAEL | YARDMAN |
| 4780 | 417737 | WILMETH | BLAINE | CORTNEY | HOSTLER |
| 4781 | 417770 | RYHAL | STEPHEN | C | ENGINEER |
| 4782 | 417782 | READY | MARK | ALAN | BRIDGE TENDER |
| 4783 | 417794 | PARRY | RONALD | E | ENGINEER |
| 4784 | 417807 | GRACIK | JOSEPH | L | CONDUCTOR |
| 4785 | 417843 | JONES | EARNEST | A | ELECTRICIAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4786 | 417845 | GEORGIUS | DANIEL | B | TRK ARC WELDER HR |
| 4787 | 417847 | LEHMKUHLER | JOHN | L | RT BH OPER CL A |
| 4788 | 417866 | GILL | VINCENT | JOE | CONDUCTOR |
| 4789 | 417881 | BOZANICH | VINCENT | MATTHEW | CONDUCTOR |
| 4790 | 417892 | CHAPMAN | DANIEL | MATTHEW | ENGINEER |
| 4791 | 417902 | ROBINSON | THOMAS | ALLEN | BRAKEMAN |
| 4792 | 417909 | PHILLIPS | JAMES | SCOTT | CONDUCTOR |
| 4793 | 417990 | ROBBINS | RANDY | K | BRAKEMAN |
| 4794 | 418007 | CRUZ | GEORGE | A | HOSTLER/GRNDMN |
| 4795 | 418026 | DICK | DANIEL | FRANCIS | YARDMAN |
| 4796 | 418034 | VEIRS | SANDRA | J | CAR INSPECTOR |
| 4797 | 418048 | FISHER | BRANDON | DEAN | YARDMAN |
| 4798 | 418057 | GEHL | DANIELLE | KAY | YARDMAN |
| 4799 | 418064 | CLARK | ROGER | LAWRENCE | SR INSTRUCTOR TRANS |
| 4800 | 418077 | BAILEY | JOSEPH | D | NC F&O BASE RATE |
| 4801 | 418096 | TERRILL | TIMOTHY | JOSE | ENGINEER |
| 4802 | 418160 | FAY | VIRGINIA | L | CARMAN FREIGHT |
| 4803 | 418205 | DRUMHELLER | BRYAN | M | TRACK INSPECTOR |
| 4804 | 418247 | DAVIS | JEFF | R | SYS SWTIE FM CDL |
| 4805 | 418248 | DANIELSON | DOUGLAS | R | SYS J6700 TAMP OPER |
| 4806 | 418277 | CONNER | JEFFREY | SHANE | CAR INSPECTOR |
| 4807 | 418287 | SMITH | CASEY | GLEN | BRAKEMAN |
| 4808 | 418295 | LOMELI | ANGEL | | CONDUCTOR |
| 4809 | 418322 | LEMONDS | STEPHEN | PHILLIP | CONDUCTOR |
| 4810 | 418323 | GILMORE | MARK | LYLE | YARDMAN |
| 4811 | 418338 | FIERRO | JOHNNY | MANUEL | CONDUCTOR |
| 4812 | 418346 | SHIRLEY | WESLEY | EVAN | CONDUCTOR |
| 4813 | 418360 | WATSON | ANTHONY | Q | WELDER HELPER(FED) |
| 4814 | 418368 | JOHNSON | KENNETH | SCOTT | SE FRMN CDL |
| 4815 | 418398 | RUSHIN | BRIAN | S | CONSTRUCTION FOREMA |
| 4816 | 418412 | CLARK | DOUGLAS | M | NC F&O $1 DIFF |
| 4817 | 418413 | VOGELE | JOE | LYNN | M/O (ATS) TAMPER |
| 4818 | 418424 | PAUL | WILLIAM | CLARENCE | CONDUCTOR |
| 4819 | 418429 | ROOKS | COREY | B | NC F&O BASE RATE |
| 4820 | 418440 | DENNEY | MICHAEL | BOYD | BRAKEMAN |
| 4821 | 418449 | MCGRAW | EARL | M | BRAKEMAN |
| 4822 | 418453 | CARTER | ALFIE | DAMEION | YARDMAN |
| 4823 | 418475 | FLETCHER | JAMES | LEE | CONDUCTOR |
| 4824 | 418485 | PLISKA | DANIEL | JOSEPH | ENGINEER |
| 4825 | 418505 | PAYNE | LEROY | DARNELL | ENGINEER |
| 4826 | 418514 | WOODS | DENNIS | R | SYS CAT TAMPER |
| 4827 | 418535 | GARZA | FRANK | MARTIN | CONDUCTOR |
| 4828 | 418537 | REED | KENNETH | CHRISTIAN | BRAKEMAN |
| 4829 | 418627 | BABBERL | TODD | MICHAEL | YARDMAN |
| 4830 | 418632 | BURBACH | CRAIG | F | NC F&O $1 DIFF |
| 4831 | 418635 | RAMELOW | RICHARD | E | SK SIGNALMAN |
| 4832 | 418661 | WASHINGTON | CHRISTOPHER | L | PRECISION MACH OPER |
| 4833 | 418670 | BRASWELL | NICHOLAS | JOE | ENGINEER |
| 4834 | 418694 | STOLTENOW | KENNETH | LEE | CARMAN WELDER |
| 4835 | 418701 | REA | JESUS | | TRACK SUPERVISOR |
| 4836 | 418713 | CONN | CHRISTOPHER | STANLEY | ENGINEER |
| 4837 | 418716 | HILL | JOSEPH | F | TCA SERV SUPR L2-5 |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 4838 | 418749 | BECK | SCOTT | ALAN | BRAKEMAN |
| 4839 | 418790 | BALES | BENJAMIN | T | TRK SUPVR 1 |
| 4840 | 418812 | KUHL | RUSSELL | C | GENL TRACK FRMN |
| 4841 | 418830 | BASSETT | JAMES | DAVID | HOSTLER |
| 4842 | 418861 | GALVAN JR. | MARIO |  | SYS BRIDGE WELDER |
| 4843 | 418864 | BLACKMON | RANDY | E | CAR FOREMAN |
| 4844 | 418899 | BIXLER | SCOTT | A | CAR INSPECTOR |
| 4845 | 418969 | MACK | KENNETH | C | YARDMAN |
| 4846 | 418972 | BROWN | COREY | EUGENE | YARDMAN |
| 4847 | 418973 | BIVINS | PAUL | LAWRENCE | ENGINEER |
| 4848 | 418977 | MCPHEE | JOHN | F | ROAD MACHINST |
| 4849 | 419048 | CANNON JR | DENNIS | V | DIR IMDL OPS |
| 4850 | 419149 | HEALY | DAVID | HAROLD | ENGINEER |
| 4851 | 419161 | GILL | WILLIAM | L | TRAIN DISP |
| 4852 | 419171 | JOHNSON | THOMAS | WILLIAM | CONDUCTOR |
| 4853 | 419197 | NICHOLS | JOHNNIE | S | TRK FOREMAN |
| 4854 | 419198 | KAMPFER | CONNIE | ARLEEN | UTILITY CLERK |
| 4855 | 419201 | RANDLE | CHRISTOPHER |  | WELDER |
| 4856 | 419206 | SEITZINGER | MARK | M | BB WELDER |
| 4857 | 419209 | WYATT | BRIAN | C | SYS WELD HLPR W/CDL |
| 4858 | 419219 | PEW | JEFFREY | W | TRUCK OPER 2 TN+ |
| 4859 | 419229 | MCGINNIS | SCOTT | A | M/O (SDAG) SPIKER |
| 4860 | 419235 | FRAZIER | KENNETH | L | LEAD CARMAN |
| 4861 | 419287 | ADAMS | LANCE | J | TRK SYS TRACKMAN |
| 4862 | 419298 | MOORE | RONNIE | ERIC | OTM TRACKER (R) |
| 4863 | 419325 | SANDOVAL | JOE | B | SM TRUCK DRIVER HR |
| 4864 | 419341 | DALE | RONALD | A | TRK WLDR THRMT |
| 4865 | 419364 | DECKER | PHILLIP | R | SYS FUEL TRK DR |
| 4866 | 419388 | STINNETT | CHAD | DANIAL | ENGINEER |
| 4867 | 419392 | MATTINGLY | RYAN | PATRICK | BRAKEMAN |
| 4868 | 419429 | TORRES | MANUEL | E | SYS BOOM TRK DR CLA |
| 4869 | 419431 | ALDRIDGE | LORING | R | TRACK SUPERVISOR |
| 4870 | 419464 | HARE | SAMUEL | J | TRK SYS TRACKMAN |
| 4871 | 419469 | MENCHACA | CHANCE | A | TRK ASST FMN |
| 4872 | 419505 | FRICKE | JOHN | RAY | CONDUCTOR |
| 4873 | 419546 | SMITH | CHAD | M | SK SIG MAINT FRMN |
| 4874 | 419562 | BARNUM | TROY | D | LEAD CARMAN |
| 4875 | 419566 | BECKER | ZACHARY | R | CARMAN FREIGHT |
| 4876 | 419572 | DAVIS | DAVID | EARL | CONDUCTOR |
| 4877 | 419603 | TREASURE | STEVEN | L | SYS TRUCK DRIVER HR |
| 4878 | 419610 | ANDERSON | DON | JAMES | MACHINIST |
| 4879 | 419644 | COCHRAN | RYAN | MATHEW | FACILITY SUPVR 1 |
| 4880 | 419671 | WILLIAMS III | JOHN | B | MACHINIST |
| 4881 | 419674 | COLE | ALVIN | W | LD MACH |
| 4882 | 419676 | KILLINGSWORTH | CLIFTON | J | ALIGN - GEN/ALT/FAN |
| 4883 | 419683 | LOWRANCE | MICHELL | L | NC F&O $1 DIFF |
| 4884 | 419686 | JUAREZ | JAIME | J | NC F&O BASE RATE |
| 4885 | 419693 | GRIFFIN | CHARAI | L | RLF CHF/UTLTY CLK1A |
| 4886 | 419696 | JACKSON-PETTAW | NICHELLE | L | TCF CLERK |
| 4887 | 419699 | ADAMSON | PATRICK | S | NC F&O $1 DIFF |
| 4888 | 419705 | GRANT | BONNIE | I | TRAIN CLERK |
| 4889 | 419729 | HUBBARD | KATHERINE | MAE | YARDMASTER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4890 | 419762 | BUSHONG | ROBERT | S | SK ELECT TECH INSPEC |
| 4891 | 419768 | DAVIS | MATTHEW | T | M/O R (ATS) TAMPER |
| 4892 | 419769 | EWELL | DAVID | M | M/O (SPD) SPIKE PUL |
| 4893 | 419772 | HALL | JUSTIN | W | M/O (TLH) BACK HOE |
| 4894 | 419775 | JONES | JERROD | SCOTT | M/O R (ATS) TAMPER |
| 4895 | 419784 | BRUNSON | JAMES | ELVIN | HOSTLER |
| 4896 | 419793 | SCHWARTZ | TROY | A | LOCO FOREMAN |
| 4897 | 419796 | JONES | LEROY | E | MACHINIST |
| 4898 | 419818 | MINARY | EDWARD | E | ELEC PTC |
| 4899 | 419866 | BEDWELL | BRIAN | MICHAEL | CONDUCTOR |
| 4900 | 419888 | SANTERO | JAY | D | TRK WLDR THRMT |
| 4901 | 419899 | MANARY | CHRISTOPHER | W | NC F&O $1 DIFF |
| 4902 | 419997 | RUSSELL | KEVIN | WAYNE | CAR INSPECTOR |
| 4903 | 420009 | SCHAAF | PAUL | P | TRUCK DRIVER |
| 4904 | 420014 | ANDERSON | JIMMIE | C | ELECTRICIAN |
| 4905 | 420016 | WAGNER | MICHAEL | R | ELECTRICIAN |
| 4906 | 420022 | GRAEFE | TERRANCE | R | NC F&O BASE RATE |
| 4907 | 420079 | NEZ | JANDREAU | EVELEO | TRACK INSPECTOR |
| 4908 | 420087 | SAMPLE | SHERILYN | A | UTILITY CLERK |
| 4909 | 420130 | BENNINGHOVEN | ROBERT | | CONDUCTOR |
| 4910 | 420137 | SHARP | KEVIN | ANDREW | CONDUCTOR |
| 4911 | 420189 | PURKEY | BRIAN | LABARRON | NC F&O $1 DIFF |
| 4912 | 420204 | GALINDO JR | NOHE | G | SK SIGNALMAN |
| 4913 | 420225 | GRICE | BRYAN | KEITH | CAR FOREMAN |
| 4914 | 420238 | SIMMONS | JASON | E | CAR FOREMAN |
| 4915 | 420244 | KANE | BRIAN | D | CARMAN PASS |
| 4916 | 420261 | HUKILL II | FOREST | A | SK SIGNAL FOREMAN |
| 4917 | 420268 | LEE | KELLY | J | DIV SEMI TRK DR HR |
| 4918 | 420290 | GILLESPIE | ERIC | E | TRK ASST FMN |
| 4919 | 420301 | JACQUIN | BRIAN | LEE | WORK EQUIP MECH |
| 4920 | 420382 | HEALEY | KURTIS | L | TRK ASST FM |
| 4921 | 420385 | BINFORD | MICHAEL | JAMES | YARDMAN |
| 4922 | 420398 | EASTER | WESLEY | C | CONDUCTOR |
| 4923 | 420424 | HOGUE | MATTHEW | S | SYS SWTIE FM CDL |
| 4924 | 420442 | GUTIERREZ | RAUL | | CARMAN FREIGHT |
| 4925 | 420463 | WRIGHT | HEATH | ADAM | MGR PTC SIM & TRAILE |
| 4926 | 420468 | JENKINS III | WILLIAM | EARL | SK SIGNAL FOREMAN |
| 4927 | 420484 | COVARRUBIAS | GEORGE | E. | PRECISION MACH OPER |
| 4928 | 420487 | PATHKILLER | RANDALL | JOE | MACHINIST |
| 4929 | 420495 | BASHENKO | OLGA | | ELECTRICIAN |
| 4930 | 420506 | HUGHES | GREGORY | CHARLES | MACHINIST FED INSP |
| 4931 | 420517 | MOORE | DANIEL | F | T/O 2T+BUS |
| 4932 | 420527 | BLOCHER | JOEL | M | SMW WS JNYMN (UP) |
| 4933 | 420548 | EICKE | RANDY | DEAN | MACHINIST |
| 4934 | 420559 | SHEARIN | CLYDE | M | WORK EQUIP MECH |
| 4935 | 420580 | UHL | CLIFFORD | W | ENGINEER |
| 4936 | 420597 | BRIGGS | RICHARD | E | YARDMAN |
| 4937 | 420598 | TORRES | ALFRED | | TRK FOREMAN |
| 4938 | 420621 | KAMMERDIENER | BRENT | ANDREW | CONDUCTOR |
| 4939 | 420643 | LULOW | COREY | J | BRAKEMAN |
| 4940 | 420686 | FLESSNER | STUART | J | CARMAN MECH RFG REP |
| 4941 | 420692 | SEALY | CHRISTOPHER | M | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4942 | 420702 | WOOLRIDGE III | JERRELL | E | CONDUCTOR |
| 4943 | 420725 | MILLER | ANTHONY | R | SYS BUS DRIVER |
| 4944 | 420741 | TYRREL | BONNIE | L | SECURITY OFFICER |
| 4945 | 420765 | WILLIAMS | WILLIAM | DENNIS | CLAIMS RESOL REP |
| 4946 | 420771 | GLENISTER | ROLAND | E | MGR TRAIN OPS (TEMP) |
| 4947 | 420775 | WARD | JESSICA | A | MGR YARD OPS |
| 4948 | 420811 | HOUSTON | TOMMY | R | BB SYS FOREMAN |
| 4949 | 420815 | MILLER | SETH | A | CONDUCTOR |
| 4950 | 420852 | PORUBSKY | MATTHEW | M | YARDMAN |
| 4951 | 420879 | LEMMON | CLINTON | T | ENGINEER |
| 4952 | 420883 | MEEK JR | JOHN | R | ENGINEER |
| 4953 | 420886 | RICHMOND | RUFUS | W | ENGINEER |
| 4954 | 420932 | NORMAN | RANDY | Q | SK SIGNAL FOREMAN |
| 4955 | 420934 | BRAUN | DAVID | LINUS | ENGINEER |
| 4956 | 421000 | SHEER | MICHAEL | C | CONDUCTOR |
| 4957 | 421028 | CHAPMAN | TYRONE | D | YARDMAN |
| 4958 | 421062 | GUTIERREZ | LORENZO | | SYS LABORER |
| 4959 | 421063 | TORRES | JESUS | I | FRMN TRACK |
| 4960 | 421074 | STONE | DUSTON | Y | BRAKEMAN |
| 4961 | 421081 | PRICHARD | FRANKLIN | DELANO | ENGINEER |
| 4962 | 421095 | SZABO | RONALD | ERNEST | CONDUCTOR |
| 4963 | 421097 | WOOD | RANDALL | SCOTT | BRAKEMAN |
| 4964 | 421099 | BELTRAN | DAVID | S | ENGINEER |
| 4965 | 421107 | MOORE | JEREMY | R | ENGINEER |
| 4966 | 421139 | BROWN | GABRIEL | A | CARMAN MECH RFG REP |
| 4967 | 421143 | ESCAMILLA | JOE | A | LD CM MECH RFG REP |
| 4968 | 421148 | PANNELL | JAMES | M | SYS WELD HLPR W/CDL |
| 4969 | 421149 | RUBIO | ANGEL | JAVIER | SYS J6700 TAMP OPER |
| 4970 | 421161 | JENKINS | BRADLEY | D | ENGINEER |
| 4971 | 421181 | EVANS | MARK | DOUGLAS | SENIOR ELECT TECH |
| 4972 | 421216 | HADSELL | NEAL | RICHARD | ENGINEER |
| 4973 | 421242 | HINESLY | JEFFREY | D | UTILITY TRTR(BCKHOE |
| 4974 | 421264 | CARROLL | TRENT | L | BRAKEMAN |
| 4975 | 421301 | MEAD | RONALD | RAY | MATERIAL CLERK |
| 4976 | 421364 | HILL | KENNETH | L | MACHINIST |
| 4977 | 421391 | DURAN | JUAN | M | BRAKEMAN |
| 4978 | 421396 | PROCTOR | ALLEN | E | GANG MACHINIST |
| 4979 | 421405 | ROSS | JACOB | BOYD | YARDMAN |
| 4980 | 421412 | JOHNSON | GARTH | E | MACHINIST CERTIFIED |
| 4981 | 421419 | INTRIBUS | JON | T | ELECTRICIAN |
| 4982 | 421431 | STUCKEY JR | CHARLES | F | ENGINEER |
| 4983 | 421472 | DEICH | DARREN | LEE | ENGINEER |
| 4984 | 421474 | SINGER | SHAUN | R | CONDUCTOR |
| 4985 | 421528 | WEST | DAMIEN | R | CONDUCTOR |
| 4986 | 421537 | MOORE | RICHARD | L | CONDUCTOR |
| 4987 | 421541 | VILLARREAL | QUIRINO | | ENGINEER |
| 4988 | 421544 | ARREDONDO JR | ALFREDO | C | CONDUCTOR |
| 4989 | 421594 | SUMMERSON | MICHAEL | RAY | LEAD ELEC PTC |
| 4990 | 421604 | CONNELL | ARLEN | D | MACHINIST WELDER |
| 4991 | 421621 | HELMKE | MATTHEW | W | |
| 4992 | 421622 | MARLEY | JASON | CHRISTOPHER | CONDUCTOR |
| 4993 | 421640 | BARGMANN | TRACY | M | LOCO FOREMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 4994 | 421676 | CRISTOBAL | JUAN | C | MACHINIST |
| 4995 | 421679 | SACIRI | JAFER | | NCF&O SERVICE TRUCK |
| 4996 | 421685 | MARTIN | TERRY | W | LEAD ELECTRICIAN |
| 4997 | 421690 | PELLERIN | GARY | D | MACHINIST |
| 4998 | 421698 | REYES | MANUEL | C | LD ELECT |
| 4999 | 421703 | ROMERO | MARIA | J | BRAKEMAN |
| 5000 | 421707 | BURDON | WILLIAM | B | CONDUCTOR |
| 5001 | 421716 | TYUS | MARCUS | DEVONNE | BRAKEMAN |
| 5002 | 421720 | FOSTER | ANTHONY | ARNOLD | ENGINEER |
| 5003 | 421762 | ABELQUIST | PAUL | W | FOREMAN GENERAL (2) |
| 5004 | 421763 | DAVIS | REGINALD | A | FOREMAN GENERAL (2) |
| 5005 | 421764 | OSORIO | SENECA | L | SK INTERLOCK REPMAN |
| 5006 | 421776 | DAVIDSON III | DONALD | THOMAS | YARDMAN |
| 5007 | 421799 | THORNTON | ROCKY | R | CONDUCTOR |
| 5008 | 421801 | MORGAN | RICHARD | G | SWITCH MNTR |
| 5009 | 421877 | BRYANT | JOSEPH | WELDON | ENGINEER |
| 5010 | 421893 | HARRIS | PATRICK | E | CONDUCTOR |
| 5011 | 421915 | HOVEY | GREGORY | S | NC F&O $1 DIFF |
| 5012 | 421923 | BRAZIL | RICHARD | J | ELECTRICIAN |
| 5013 | 421945 | GIBSON | BRENT | T | LEAD CARMAN |
| 5014 | 421969 | SMITH JR | CHARLES | LYNN | YARDMAN |
| 5015 | 421976 | ALARCON | WILLAM | J | YARDMAN |
| 5016 | 421990 | BOHANNON | SHANNON | R | NC F&O $1 DIFF |
| 5017 | 422021 | MARTINEZ | RUDY | D | ELECTRICIAN |
| 5018 | 422022 | ROMANOVSKY | DENIS | | MACHINIST WELDER |
| 5019 | 422026 | MILLER | JAMES | OLIVER | ENGINEER |
| 5020 | 422036 | MONK | LAVONA | S | CONDUCTOR |
| 5021 | 422039 | PATCH | TIMMY | A | YARDMAN |
| 5022 | 422049 | DEWITT | BRIAN | J | SK SIGNALMAN |
| 5023 | 422101 | PETERSON | MAEGAN | N | LOCO FOREMAN |
| 5024 | 422102 | SHIFFLETT | REBECCA | K | LOCO FOREMAN |
| 5025 | 422109 | KRAMER | VICTOR | W | ELECTRCN FED INSP |
| 5026 | 422150 | LUKENS | LARRY | C | PTC SENIOR ELECTRONI |
| 5027 | 422171 | OWENS | GARY | A | BRAKEMAN |
| 5028 | 422173 | EACKER | LINDA | M | CONDUCTOR |
| 5029 | 422203 | NUTTER | CHANCE | S | CARMAN FREIGHT |
| 5030 | 422206 | BUSH | GARY | E | CARMAN FREIGHT |
| 5031 | 422218 | SNEED | WAYNE | | LEAD ELECTRICIAN |
| 5032 | 422222 | BURMA | WYNN | THEIN | MACHINIST |
| 5033 | 422230 | CRESPO | MANUEL | ARMANDO | CONDUCTOR |
| 5034 | 422249 | BRONSON | NICHOLAS | TIM | YARDMAN |
| 5035 | 422266 | HARPER | DAVID | E | CONDUCTOR |
| 5036 | 422284 | FAIDLEY | JASON | B | CARMAN WELDER |
| 5037 | 422349 | TREFFER | JON | W | ROAD MACHINST |
| 5038 | 422401 | MICHELSON | SHAYMOND | PATRICK | ENGINEER |
| 5039 | 422414 | BECKER | BRIAN | L | YARDMAN |
| 5040 | 422424 | MONTGOMERY | BRENT | L | CONDUCTOR |
| 5041 | 422432 | SEIFERT | STEVEN | L | BRAKEMAN |
| 5042 | 422441 | THOMAS | PATRICK | RICHARD | BRAKEMAN |
| 5043 | 422449 | PATTERSON | BRYAN | ALLEN | ENGINEER |
| 5044 | 422461 | BUSSEY | ROLANDO | B | WELDER |
| 5045 | 422470 | BROOM | PETE | S | ENGINEER |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 5046 | 422473 | NEVAREZ | RICHARD | S | |
| 5047 | 422480 | YOUNG | DERRICK | G | ENGINEER |
| 5048 | 422485 | SARETTE | CHRISTOPHER | P | ENGINEER |
| 5049 | 422524 | BORROMEO | PAUL | BANEZ | ELECTRICIAN |
| 5050 | 422529 | HORTON | STEPHANIE | A | ELECTRICIAN |
| 5051 | 422611 | ALLEN | WILLIAM | ERNEST | YARDMAN |
| 5052 | 422631 | BARRON | THOMAS | ALLEN | CONDUCTOR |
| 5053 | 422635 | FIELDS | VALOREE | L | BRAKEMAN |
| 5054 | 422637 | GOELDNER | ERICH | R | BRAKEMAN |
| 5055 | 422676 | MINJARES | BRIAN | M | NC F&O $1 DIFF |
| 5056 | 422680 | JONES | DANIEL | DEAN | DIR SYS LOC FAC III |
| 5057 | 422686 | EVERETT | ALAN | KENT | ENGINEER |
| 5058 | 422690 | MCALPIN | DAVID | G | CONDUCTOR |
| 5059 | 422723 | HAGUE | RICHARD | T | ENGINEER |
| 5060 | 422758 | MORRIS | NICOLE | D | DIR TERM OPS |
| 5061 | 422787 | FLOYD | JACOB | L | WORK EQUIP MECH |
| 5062 | 422824 | ROSE III | ELBERT | B | UTILITY CLERK |
| 5063 | 422833 | LOWRANCE | BRIAN | A | NC F&O $1 DIFF |
| 5064 | 422840 | LOGAN | MICHAEL | LEE | CONDUCTOR |
| 5065 | 422850 | GILLIAM | HENRY | D | TR OPER 6T + SYS |
| 5066 | 422872 | MCGRATH | PAUL | R | CONDUCTOR |
| 5067 | 422885 | BROWN | GLENN | S | CONDUCTOR |
| 5068 | 422886 | MABEN | TODD | E | HAZMAT MIC CARMAN |
| 5069 | 422933 | PRYOR | JEROME | R | ENGINEER |
| 5070 | 422950 | DE LOS SANTOS | ALEJANDRO | | WELDER |
| 5071 | 422959 | BURNSIDE | THOMAS | A | MGR TRAIN OPS |
| 5072 | 422976 | HIERONYMUS | JAMES | R | CONDUCTOR |
| 5073 | 422983 | GOFF | ROBERT | ALAN | ENGINEER |
| 5074 | 422984 | HERRING | JOSEPH | TRENTON | CONDUCTOR |
| 5075 | 422985 | VAN MOL | CORY | S | ENGINEER |
| 5076 | 422986 | JACKSON | MARK | ANDREW | BRAKEMAN |
| 5077 | 422995 | TRAVNICEK | THOMAS | JOSEPH | BRAKEMAN |
| 5078 | 422998 | ROEBUCK | JENNIFER | MAY | HOSTLER |
| 5079 | 423011 | ROMO | JOHN | A | CONDUCTOR |
| 5080 | 423032 | MUNSINGER | BRENT | D | ENGINEER |
| 5081 | 423071 | SMITH | JOSEPH | L | SYS TRUCK DRIVER |
| 5082 | 423161 | STEPHENS JR | EUGENE | J | ENGINEER |
| 5083 | 423204 | PRATER | TODD | ALLAN | CONDUCTOR |
| 5084 | 423223 | GRANER | JOHN | MARTIN | BRAKEMAN |
| 5085 | 423228 | HICKS | JAMES | STEVEN | BRAKEMAN |
| 5086 | 423237 | BURNS | BRADLEY | JOE | ENGINEER |
| 5087 | 423246 | ONEAL | KEVIN JAMES | J | CONDUCTOR |
| 5088 | 423254 | HORTON | SCOTTIE | LEE | RT BACKHOE OPER |
| 5089 | 423264 | SCHAFFER | JASON | G | SYS LABORER |
| 5090 | 423265 | WHITNEY | MALCOLM | LONNIE | CONDUCTOR |
| 5091 | 423278 | NASH | EMORY | HARTER | BRAKEMAN |
| 5092 | 423306 | ROBINSON | PRESTON | RON | CONDUCTOR |
| 5093 | 423314 | MORRIS | ALVY | J | ENGINEER |
| 5094 | 423331 | MOLTZ | DONALD | B | YARDMASTER |
| 5095 | 423334 | BEAGLE | JEFFREY | L | LOCO MACH MAIN TECH |
| 5096 | 423335 | CRAWFORD | TED | RAY | LOCO FOREMAN |
| 5097 | 423443 | MAR | NORMAN | M | ENGINEER |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 5098 | 423472 | REGAN | JOHN | F | CARMAN WELDER |
| 5099 | 423509 | SORIANO | MICHAEL | A | ENGINEER |
| 5100 | 423542 | WOODS | JASON | ALLEN | CONDUCTOR |
| 5101 | 423587 | BRODERICK | ANTONE | DEE | CONDUCTOR |
| 5102 | 423613 | SAVILLE | RYAN | L | CONDUCTOR |
| 5103 | 423723 | GOLDSTEIN | HOWARD | W | CONDUCTOR |
| 5104 | 423728 | BENCIVENGO | DARYL | JON | YARDMASTER |
| 5105 | 423761 | HENSON | TRAVIS | E | YARDMAN |
| 5106 | 423779 | ENNON | BRIAN | A | CONDUCTOR |
| 5107 | 423786 | HARMON | JOHN | W | BRAKEMAN |
| 5108 | 423819 | MOLLET | BENJAMIN | D | CAR INSPECTOR |
| 5109 | 423828 | NAMAHOE | NICHOLAS | M | SK LD SIGMN |
| 5110 | 423840 | KRAMER | ANTHONY | MYRON | CONDUCTOR |
| 5111 | 423846 | MATHYS | BOBBY | LEE | ENGINEER |
| 5112 | 423852 | PRICE | WAYNE | N | RS TRN TK 2 |
| 5113 | 423874 | HALSTENBERG | JEFFREY | D | CONDUCTOR |
| 5114 | 423877 | WALKER | DEREK | A | MACHINIST |
| 5115 | 423886 | WILSON | MICHAEL | S | YARDMAN |
| 5116 | 423899 | PADILLA | MARTIN | C | CONDUCTOR |
| 5117 | 423901 | AUSTIN | JOHNNY | C | BLRMKR/BLKS WELDER |
| 5118 | 423915 | HIRT | WARREN | L | ELECTRICIAN |
| 5119 | 423953 | WILLIAMS | PATRICK | R | CARMAN FREIGHT |
| 5120 | 423961 | WILLARD | JOSHUA | L | CONDUCTOR |
| 5121 | 423979 | MARTINEZ | JOSE |  | TRACK SUPERVISOR |
| 5122 | 423991 | SARVER | SAM | R | TK OPR (6-TON PLUS) |
| 5123 | 423992 | SMITH | ROBERT | M | ENGINEER |
| 5124 | 424011 | HOOTON | TOM | J | BRAKEMAN |
| 5125 | 424033 | WALTERS | JENNIFER | CAROL | CONDUCTOR |
| 5126 | 424039 | GYDESEN | LARRY | D | BRAKEMAN |
| 5127 | 424094 | RODRIGUEZ | EDMATIK |  | YARDMAN |
| 5128 | 424097 | SANDOVAL | THOMAS | DANIEL | BRAKEMAN |
| 5129 | 424122 | SPRINGER | JEFFREY |  | TRK SYS FOREMAN |
| 5130 | 424123 | TAYLOR | RAY | A | WELDER |
| 5131 | 424160 | CLAASSEN | RICK | L | ENGINEER |
| 5132 | 424166 | CURTIS | DEREK | E | CAR FOREMAN |
| 5133 | 424201 | MOSLEY | KENNETH | R | MACHINIST |
| 5134 | 424207 | BRANDT | ALICE | L | UTILITY CLERK |
| 5135 | 424318 | ROSE | JUSTIN | P | CONDUCTOR |
| 5136 | 424361 | WILLIAMS | GREG | D | CONDUCTOR |
| 5137 | 424371 | GARZA | FERNANDO |  | ADMIN AIDE |
| 5138 | 424413 | BAIR | GEORGE | L | MACHINIST LEAD MECH |
| 5139 | 424414 | JOHNSON | TONY | L | MACHINIST WELDER |
| 5140 | 424418 | LEARY | JOSEPH | M | ELECTRICIAN |
| 5141 | 424422 | HAMILTON | BRIAN | J | CARMAN WELDER |
| 5142 | 424426 | GODEK | JAMES | T | CAR INSPECTOR |
| 5143 | 424429 | HYATT | MICAH | J | CONDUCTOR |
| 5144 | 424440 | HOTARY | SCOTT |  | CONDUCTOR |
| 5145 | 424455 | BROOKS IV | HAROLD | B | CONDUCTOR |
| 5146 | 424477 | FORD | LARRY | D | YARDMAN |
| 5147 | 424486 | HOYLAND | KEVIN | A | ELECTRICIAN |
| 5148 | 424505 | AYE | AUNG | M | MACHINIST FED INSP |
| 5149 | 424518 | WATTS | GARY | E | YARDMAN |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 5150 | 424539 | LANZ | NICKOLAS | J | CONDUCTOR |
| 5151 | 424599 | BEASLEY | JOHN | E | ENGINEER |
| 5152 | 424613 | CRANE | JONATHAN | H | CONDUCTOR |
| 5153 | 424658 | FRAUSTO | GERMAN | E | MACHINIST LEAD MECH |
| 5154 | 424692 | MURRAY | WILLIAM | H | ENGINEER |
| 5155 | 424721 | PRECIE | ALBERT |  | YARDMAN |
| 5156 | 424723 | RENDON | ERIC | L | TRK LAB LA ALL OTHE |
| 5157 | 424734 | LACY | LOWELL | R | MATERIAL HANDLER |
| 5158 | 424736 | ZION | RAY | E | CARMAN WELDER |
| 5159 | 424780 | LAMBERT | JERRY | E | CONDUCTOR |
| 5160 | 424781 | LOWREY | KERRY | L | BRAKEMAN |
| 5161 | 424814 | ORTIZ | GEORGE |  | YARDMAN |
| 5162 | 424846 | WILSON | ROY | E | CONDUCTOR |
| 5163 | 424855 | CLEMENTS | DOUGLAS | Q | BRAKEMAN |
| 5164 | 424859 | PRICE | HARLAN | D | CONDUCTOR |
| 5165 | 424866 | PARAS | CRAIG | W | CONDUCTOR |
| 5166 | 424874 | OCHOCKI | TIMOTHY | ALLEN | TRK DR-COM-BOOM-B |
| 5167 | 424938 | BRUNDY | KYLE | C | TRK WLDR THRMT |
| 5168 | 424967 | MOORE | MICHAEL | J | PRGM MGR HAZMAT MGMT |
| 5169 | 424996 | KOEPKE | BRIAN | D | SK SIGNALMAN |
| 5170 | 424997 | EARLS | KENNETH | L | CONDUCTOR |
| 5171 | 425030 | DOBBELARE | RONALD | D | ENGINEER |
| 5172 | 425055 | GORDON II | JAMES | D | BLST TMPR OPR(SWITC |
| 5173 | 425064 | SMITH | DAWSON | J | ENGINEER |
| 5174 | 425106 | CHISM-DAVIS | DEBRA | B | COACH CLEANER |
| 5175 | 425107 | GLASS | JACQUELINE |  | DEFAULT AGR NEW HIRE |
| 5176 | 425125 | STOCKTON | ALEX | L | CONDUCTOR |
| 5177 | 425150 | QUIRK | BRIAN | N | ENGINEER |
| 5178 | 425151 | TUEY | JOHN | J | CAR INSPECTOR |
| 5179 | 425218 | TUNINK | TYLER | R | SK SIG MNTR |
| 5180 | 425276 | MILLER | CHRISTINA | M | YARDMAN |
| 5181 | 425277 | REED | BRYAN | D | CONDUCTOR |
| 5182 | 425291 | SEVAREID | KYLE | L | CONDUCTOR |
| 5183 | 425300 | NOZICKA | CLIFFORD | E | GANG MACHINIST |
| 5184 | 425333 | GARRISON | PRESTON | D | CARMAN WELDER |
| 5185 | 425363 | DUGGAN | DOYLE | W | MACHINIST WELDER |
| 5186 | 425395 | MILLER | STEVEN | E | NC F&O BASE RTE |
| 5187 | 425398 | GRASEWICZ | PAUL | F | CORRIDOR MGR |
| 5188 | 425412 | STEPHAN | MATTHEW | S | ENGINEER |
| 5189 | 425422 | DENZIK | CURTIS | M | FIREMAN |
| 5190 | 425424 | SCHMITZ | CHARLES | L | CONDUCTOR |
| 5191 | 425481 | WAMPOLE | KEITH | S | SYS LABORER |
| 5192 | 425530 | POULAS | RONALD | J | DIV TD HR RESTR |
| 5193 | 425532 | RANDOLPH | DAVID | A | SYS SEMI TRK DR |
| 5194 | 425544 | LANGENFELD | STEVEN | P | TRACK SUPERVISOR |
| 5195 | 425549 | TURNER | ANTRAUN | J | WELDER(FED) |
| 5196 | 425553 | PAUL | DONNIE | D | YARDMAN |
| 5197 | 425558 | SHIBE | CHAD | E | YARDMAN |
| 5198 | 425561 | PONCIROLI | MICHAEL | L | SK SIG MNTR |
| 5199 | 425584 | BELLOWS | PAUL | M | SYS CAT TAMPER |
| 5200 | 425630 | SCHMIDT | THOMAS | A | EX GANG FRMN 30 CDL |
| 5201 | 425638 | MILLER | ROBERT | F | BRAKEMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5202 | 425648 | MAHER | BRIAN | J | CONDUCTOR |
| 5203 | 425652 | PRICE | JASON | J | CONDUCTOR |
| 5204 | 425656 | JOLLIFFE | MICHELLE | R | UTILITY CLERK |
| 5205 | 425666 | HAGEN | PHILIP | D | SK SIG MNTR |
| 5206 | 425689 | ALLEN | JUSTIN | L | ENGINEER |
| 5207 | 425701 | JONES SR | LONNIE | S | B&B ASST FRMN |
| 5208 | 425712 | JONES | LADON | | ASST FRMN/TD |
| 5209 | 425735 | BRYANT | TRAVIS | M | MACHINIST FED INSP |
| 5210 | 425738 | CARROLL | ROBERT | G | LD MACH |
| 5211 | 425751 | GARCIA | RAUL | M | ELECTRICIAN |
| 5212 | 425762 | SAVAGE | KEVIN | B | ENGINEER |
| 5213 | 425768 | CASARES | DANIEL | A | YARDMAN |
| 5214 | 425771 | FLYNN JR | JOHN | G | ENGINEER |
| 5215 | 425814 | DE ARCOS | MATTHEW | J | ROAD MACHINST |
| 5216 | 425825 | SALO | BENJAMIN | R | MGR HAZMAT MATL |
| 5217 | 425848 | HUBENKA | NATHAN | J | CONDUCTOR |
| 5218 | 425889 | DUCKWORTH | LEODIS | | SK SIGNALMAN |
| 5219 | 425892 | ELLIS | CHRISTOPHER | D | SK INTERLOCK REPMAN |
| 5220 | 425898 | GEORGE | SHANDRA | L | NC F&O BASE RATE |
| 5221 | 425903 | RAMIREZ | JUAN | A | TRK WLDR THRMT |
| 5222 | 425920 | MINARD | RONALD | L | CONDUCTOR |
| 5223 | 425933 | DEEM | ROBERT | F | BRAKEMAN |
| 5224 | 426015 | ANDERSON | CHERYL | D | COACH CLEANER |
| 5225 | 426018 | MENDEZ | MIGUEL | A | M/O (BR) BAL REG |
| 5226 | 426024 | NATH | DONALD | V | SY SEMI TRK DR |
| 5227 | 426030 | MILLER | GEOFFREY | W | SK SIGNALMAN |
| 5228 | 426031 | KUHNS | MATTHEW | R | ENGINEER |
| 5229 | 426056 | YUNGHANS | JAMES | P | CONDUCTOR |
| 5230 | 426081 | DVORAK | MEL | P | SENIOR ELECT TECH |
| 5231 | 426088 | WORDEN | LYLE | | SYS THER WELDER |
| 5232 | 426094 | LARA | JOSE | J | TRK ASST FMN |
| 5233 | 426099 | WOOLRIDGE | MELVIN | F | M/O (BR) BAL REG |
| 5234 | 426117 | WILKERSON | CRYSTAL | F | RELIEF DIRECTOR TOWE |
| 5235 | 426122 | JONES | CRYSTAL | R | ELECTRICIAN |
| 5236 | 426155 | NELMS | RONALD | S | CONDUCTOR |
| 5237 | 426171 | BROCKMOLLER | KIM | R | CONDUCTOR |
| 5238 | 426177 | WARD | MICHAEL | A | ENGINEER |
| 5239 | 426179 | BYARS | PAUL | D | ENGINEER |
| 5240 | 426216 | PELLICCIO | PATRICK | J | YARDMAN |
| 5241 | 426217 | NICHOLS | JOHN | S | ENGINEER |
| 5242 | 426227 | VANDENBOOM | MICHAEL | C | ENGINEER |
| 5243 | 426262 | SHUMAKER | BRIAN | D | CONDUCTOR |
| 5244 | 426266 | SWANGER | JESSE | | SR INSTRUCTOR TRANS |
| 5245 | 426291 | KIRK | KENT | D | ENGINEER |
| 5246 | 426292 | MILLS | RANDY | L | ENGINEER |
| 5247 | 426299 | DANIELS | KIMBELL | L | ELEC PTC |
| 5248 | 426311 | JONES | ANTHONY | G | YARDMAN |
| 5249 | 426378 | DIXON | DARIUS | L | YARDMAN |
| 5250 | 426379 | WROBLEWSKI | ANDREW | M | ENGINEER |
| 5251 | 426383 | WARREN | MAC | C | YARDMAN |
| 5252 | 426387 | ROBERTS | ADAM | W | SYS CLIP-DECLIPPER |
| 5253 | 426390 | TAYLOR | BRYAN | T | CAR INSPECTOR |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 5254 | 426416 | MARTINEZ | DAVID | A | CONDUCTOR |
| 5255 | 426421 | RAMIREZ | RUBEN |  | SHOP MACHINST |
| 5256 | 426426 | BULLA | CHRISTOPHER | W | CAR INSPECTOR |
| 5257 | 426435 | JOHNSON | MICHAEL | L | T/O 2T+FUEL TRK |
| 5258 | 426463 | NIETO JR | JOSE | SOSTEN | SK SIG MNTR |
| 5259 | 426467 | MENDEZ | RAUL |  | CL-B TIE INS/REMOVE |
| 5260 | 426470 | HEPPLER | KEITH | W | CL-B BALLAST REG |
| 5261 | 426476 | GILMORE | CHRISTOPHER | B | CARMAN WELDER |
| 5262 | 426497 | MARQUEZ | GERARDO | O | SYS CONST FRMN |
| 5263 | 426498 | TAPIA | HUMBERTO | V | BB WELDER |
| 5264 | 426503 | GOSSETT | JERRY | W | BRAKEMAN |
| 5265 | 426528 | ALDRICH | TYLER | J | SYS WELD-MACH |
| 5266 | 426532 | MINICA | JODY | L | DIV SEMI TRK DR HR |
| 5267 | 426562 | MORSE | RODNEY | D | SK SIGNALMAN |
| 5268 | 426564 | LANGLEY | JAMES | H | SK RELF SIG MTR |
| 5269 | 426598 | BARRETT | ROBIN | F | SYS LABORER |
| 5270 | 426601 | CARRILLO JR. | GEORGE |  | DC OPER 2 |
| 5271 | 426620 | WYNNE | CLIFTON | J | CONDUCTOR |
| 5272 | 426630 | WINCHELL | SCOTT | D | BRAKEMAN |
| 5273 | 426631 | SHAW | MATTHEW | R | CONDUCTOR |
| 5274 | 426659 | MILLER | RODNEY | J | CARMAN WELDER |
| 5275 | 426675 | KINDWALL | BRIAN | L | CONDUCTOR |
| 5276 | 426676 | LEDET | WILMER | J | CONDUCTOR |
| 5277 | 426681 | ROBERTS | SPENCER | A | ENGINEER |
| 5278 | 426689 | BARTLEY | JEFFERY | C | YARDMAN |
| 5279 | 426701 | PTACEK | JOHN | R | CONDUCTOR |
| 5280 | 426778 | GREEN | ZACHARY | S | CARMAN WELDER |
| 5281 | 426797 | SCOTT | SCOTTIE (PATRICK) | T | YARDMASTER |
| 5282 | 426800 | PIHLGREN | STEVEN | T | YARDMAN |
| 5283 | 426801 | COLGLAZIER | KIRK | W | BRAKEMAN |
| 5284 | 426824 | STARK | QUINN | G | SK SIG MNTR |
| 5285 | 426832 | RELIFORD | RUDY | K | CONDUCTOR |
| 5286 | 426915 | JOHNSON | ROBERT | P | ENGINEER |
| 5287 | 426956 | BAZERT | CARLOS | J | LEAD CARMAN |
| 5288 | 426976 | GHOLSON | DONALD | R | ENGINEER |
| 5289 | 426998 | GASCA JR | MANUEL |  | CAR FOREMAN |
| 5290 | 427024 | PAULSON | THOMAS | J | PRECISION MACH OPER |
| 5291 | 427046 | MEYER | CODY | L | DEFAULT AGR NEW HIRE |
| 5292 | 427069 | WITTIG | JAKE | J | BRAKEMAN |
| 5293 | 427103 | SWOPE | MICHAEL | J | CONDUCTOR |
| 5294 | 427150 | MCCLURE | MARGARET | M | BRAKEMAN |
| 5295 | 427183 | SLATTEN | CURTIS | J | CONDUCTOR |
| 5296 | 427185 | COLLINS | THOMAS | J | ENGINEER |
| 5297 | 427216 | BOWMAN | ERNEST | J | ENGINEER |
| 5298 | 427299 | REBECK | WILLIAM | E | BRAKEMAN |
| 5299 | 427312 | MELL | SHAUN | M |  |
| 5300 | 427332 | JAMES | ALAN | W | ENGINEER |
| 5301 | 427335 | MALDONADO JR | ROBERT | J | YARDMAN |
| 5302 | 427413 | GETTE | LAWRENCE | D | DIV TRK DR NS |
| 5303 | 427459 | BUMPASS | REX | A | LD ELECT |
| 5304 | 427462 | LAIR | DANNY |  | CAR INSPECTOR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5305 | 427499 | CAMPBELL | CHRISTOPHER | M | M/O (THC) TIE CR |
| 5306 | 427500 | MAYS | ERIC | M | TRK OPR 2 TN+ (R) |
| 5307 | 427504 | SHEPHERD | JOHN | E | BRDT PWR UNIT (R) |
| 5308 | 427509 | BELL | ALFONZO | J | ENGINEER |
| 5309 | 427511 | JOHNSON | JAMES | S | CONDUCTOR |
| 5310 | 427596 | NOLTE | ERIC | J | CONDUCTOR |
| 5311 | 427627 | RUBENKING | AARON | J | CONDUCTOR |
| 5312 | 427629 | WEITZENKAMP | SHANE | N | CONDUCTOR |
| 5313 | 427636 | WITCRAFT | BRANDON | J | TRAIN DISP |
| 5314 | 427690 | HENNEK | NEIL | J | HAZMAT MIC CARMAN |
| 5315 | 427755 | BEISNER | REBECCA | A | SECURITY OFFICER |
| 5316 | 427762 | SMITH | SUE | A | BRAKEMAN |
| 5317 | 427763 | SPENCER | PAMELA | J | HOSTLER |
| 5318 | 427765 | FARR | JAMES | W | BRAKEMAN |
| 5319 | 427819 | NAGASAWA | BRIAN | D | BRAKEMAN |
| 5320 | 427844 | LANE | JOSEPH | E | SR MGR REMOTE CONTRO |
| 5321 | 427886 | HOWE | ANDREW | T | CONDUCTOR |
| 5322 | 427889 | THOMPSON | RICHARD | D | CONDUCTOR |
| 5323 | 427893 | LYTLE | MATTHEW | P | ENGINEER |
| 5324 | 427936 | WEEMS | CLAYTON | C | YARDMAN |
| 5325 | 427941 | CARTER | MICHAEL | D | ENGINEER |
| 5326 | 427942 | JONES | MICHAEL | T | ENGINEER |
| 5327 | 427955 | RUIZ | ROBERT | L | BRAKEMAN |
| 5328 | 427964 | MARRIOTT | TROY | DON | TRUCK OPER 2 TN+ |
| 5329 | 427973 | SPURGEON | ERIC | L | ENGINEER |
| 5330 | 427975 | INMAN | DAVID | BRYAN | TRACK INSPECTOR |
| 5331 | 428020 | HURD | WILLIAM | R | GEB UTILITY CLK |
| 5332 | 428024 | GALLEGOS | JOEY | M | SK LD SIGMN |
| 5333 | 428060 | CURTIS | MICHAEL | W | BRAKEMAN |
| 5334 | 428062 | FORRESTER | JON | W | BRAKEMAN |
| 5335 | 428077 | CORUM | MELANIE | S | MATL HANDLER |
| 5336 | 428120 | JOHNSON | DEAN | E | CONDUCTOR |
| 5337 | 428131 | MCGUIRE | JOHN | P | LOCO FOREMAN |
| 5338 | 428151 | DETTKE | ANDREW | J | CONDUCTOR |
| 5339 | 428230 | BOLTZ | BRANDON | D | BAL REG OPER |
| 5340 | 428232 | COX | JOSEPH | M | DIV TD DR NS HR CLA |
| 5341 | 428236 | SCHUH | CODY | D | A STL ERECT FRMN |
| 5342 | 428278 | COLNA | SHANE | T | BRAKEMAN |
| 5343 | 428308 | CROSSLEY | SHI | M | CONDUCTOR |
| 5344 | 428366 | MEEKER | RYAN | L | CONDUCTOR |
| 5345 | 428420 | SULLIVAN | CHRISTOPHER | M | BRAKEMAN |
| 5346 | 428424 | CHAMBERLAIN | TYSON | A | BRAKEMAN |
| 5347 | 428451 | SKODA | RAYMOND | F | CONDUCTOR |
| 5348 | 428460 | DUNCAN | PAULA | R | MGR ADMIN |
| 5349 | 428471 | BARNES | MARK | JEFFREY | INSTALL TECH A |
| 5350 | 428505 | BILBREY | LARRY | L | NC F&O BASE RATE |
| 5351 | 428641 | DEMASTER | GREGORY | L | ENGINEER |
| 5352 | 428673 | HELLOMS | CHARLES | S | ENGINEER |
| 5353 | 428689 | CLIFTON | BRIAN | R | CONDUCTOR |
| 5354 | 428714 | BUTLER | MARK | A | ENGINEER |
| 5355 | 428744 | DAVIS | WILLIAM | M | ENGINEER |
| 5356 | 428772 | BAKER | TILDON | L | CONDUCTOR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5357 | 428792 | TADDEI | BRUCE | E | CONDUCTOR |
| 5358 | 428794 | NIGHTINGALE | JEFFREY | M | TRAIN DISP |
| 5359 | 428806 | WALKER JR | KENNETH | L | ENGINEER |
| 5360 | 428839 | MCCONATHY SR | CARL | R | TRK SUPVR 2 |
| 5361 | 428858 | ALVAREZ | RENE | E | WELDER |
| 5362 | 428882 | HEBRON | ANDREA | | CONDUCTOR |
| 5363 | 428904 | RELLOSA | JAN | A | BRAKEMAN |
| 5364 | 428927 | MCCAULEY | SAMUEL | N | MACHINIST |
| 5365 | 428931 | COLLINS | DOUG | E | BRAKEMAN |
| 5366 | 428934 | FLOREA | PAUL | M | CONDUCTOR |
| 5367 | 428938 | MILLER | LEO | E | BRAKEMAN |
| 5368 | 428952 | JORGENSEN | NICHOLAS | L | ENGINEER |
| 5369 | 428997 | COLLINS | TRAVIS | M | BRAKEMAN |
| 5370 | 429000 | HUTCHISON | JOSEPH | W | CONDUCTOR |
| 5371 | 429033 | HAWTHORNE | TRENT | L | CONDUCTOR |
| 5372 | 429068 | MOTT | DAVID | J | BRAKEMAN |
| 5373 | 429077 | FRANZEN III | RALPH | M | CONDUCTOR |
| 5374 | 429078 | GLEDHILL | FRANCES | E | CONDUCTOR |
| 5375 | 429092 | PUBLOW | NICHOLAS | B | BRAKEMAN |
| 5376 | 429108 | KELLY | SHANNON | GENE | MGR SIGNAL MNTCE |
| 5377 | 429133 | WADDLE | RICHARD | A | ENGINEER |
| 5378 | 429144 | COMBS | SARA | S | |
| 5379 | 429161 | MALONE | ANTHONY | J | ENGINEER |
| 5380 | 429165 | BOARTS | JASON | T | SECURITY OFFICER |
| 5381 | 429185 | RUST | NICK | J | CONDUCTOR |
| 5382 | 429204 | CARMON | RALPH | J | CONDUCTOR |
| 5383 | 429205 | FONTENOT | DELSON | P | CONDUCTOR |
| 5384 | 429218 | SOUZA | MARK | A | CONDUCTOR |
| 5385 | 429290 | GIBSON | BENITA | L | SUPT PREMIUM OPS |
| 5386 | 429296 | VASQUEZ | CHRISTOPHER | D | LEAD CARMAN |
| 5387 | 429344 | KRUG | JODI | D | BRAKEMAN |
| 5388 | 429441 | SPENCER | WILLIAM | D | DC OPER 2 |
| 5389 | 429444 | AUSTIN | DAVID | J | YARDMAN |
| 5390 | 429461 | FIELD | KEITH | R | LEAD ELECTRICIAN |
| 5391 | 429471 | SANDERSON | MATT | | MGR IMDL TERM OPS |
| 5392 | 429481 | RAMIREZ | JORGE | M | CAR INSPECTOR |
| 5393 | 429503 | PARTRIDGE | BILLY | G | ENGINEER |
| 5394 | 429505 | ONEAL | JEREMY | J | CONDUCTOR |
| 5395 | 429547 | ZWICKER | SCOTT | D | SK SIG MNTR |
| 5396 | 429553 | PATTERSON | SAMUEL | D | ENGINEER |
| 5397 | 429576 | GRAY | GABRIEL | I | CONDUCTOR |
| 5398 | 429647 | KARABATSOS | THOMAS | S | SK ELECT TECH INSPEC |
| 5399 | 429677 | ZARAGOZA | GABRIEL | | BRAKEMAN |
| 5400 | 429678 | ZARAGOZA | ROBERT | A | BRAKEMAN |
| 5401 | 429683 | DUGGER | MICHAEL | A | SK SIGNALMAN |
| 5402 | 429692 | FREEMAN | STEPHEN | M | ELECTRICIAN |
| 5403 | 429707 | GOMEZ | HECTOR | J | SK SIG MNTR |
| 5404 | 429714 | TURNER | TIMOTHY | A | TRAVELING CAR INSP |
| 5405 | 429720 | BUDKE | ERIC | B | CARMAN FREIGHT |
| 5406 | 429722 | HEESSEL | NATHAN | R | LEAD CARMAN |
| 5407 | 429728 | SCHLEDEWITZ | LARRY | A | CARMAN FREIGHT |
| 5408 | 429730 | SHOTKOSKI | JAY | D | CARMAN WELDER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5409 | 429760 | SWEENEY | JEFFREY | P | MIC ELECTRICIAN |
| 5410 | 429761 | HAMILTON | KEVIN | L | CONDUCTOR |
| 5411 | 429774 | PHILLIPS | MATTHEW | B | MGR SIGNAL CONSTRUCT |
| 5412 | 429821 | SMITH | VERONICA | M | CHIEF/UTILITY CLERK |
| 5413 | 429869 | LOPEZ | NORBERTO | | ENGINEER |
| 5414 | 429901 | BESSE | MATTHEW | R | CMS SUPP STF CLK 1E |
| 5415 | 429936 | FRANCO | JOHN | R | SK SIG MNTR |
| 5416 | 429949 | ROSALES | GUADALUPE | H | CAR INSPECTOR |
| 5417 | 429986 | LEHMBERG | RONNIE | R | CONDUCTOR |
| 5418 | 430024 | BAKER | JOHN | R | ELEC PTC |
| 5419 | 430105 | DIAZ JR | JUAN | M | YARDMASTER |
| 5420 | 430158 | KELLEY | JUSTIN | H | HAZ MAT - FG 2 |
| 5421 | 430199 | ROBERTSON | JEFFREY | G | LEAD CARMAN |
| 5422 | 430211 | OWINGS | ADAM | L | ENGINEER |
| 5423 | 430271 | GRIGG | RYAN | L | LOCO FOREMAN |
| 5424 | 430272 | BEST | PHILIP | L | YARDMAN |
| 5425 | 430274 | WHITE | MELISSA | K | YARDMAN |
| 5426 | 430303 | BRADLEY | CHRISTOPHER | S | LOCO FOREMAN |
| 5427 | 430331 | FERAUD JR | JOHN | F | NC F&O BASE RTE |
| 5428 | 430354 | ROMAN JR | ANDRES | | ENGINEER |
| 5429 | 430357 | TORRES | RICARDO | | ENGINEER |
| 5430 | 430388 | MYINT | AUNG | | ELECT FEDERAL INSP |
| 5431 | 430390 | ACEVES | LOUIS | A | NC F&O $1 DIFF |
| 5432 | 430415 | LIVINGSTON | JOSHUA | S | YARDMAN |
| 5433 | 430502 | LAPPI | JERRY | A | BRAKEMAN |
| 5434 | 430519 | MORGAN | PATRICK | T | UTILITY CLERK |
| 5435 | 430555 | DUDLEY | BILLY | D | SYS DIST GANG FM |
| 5436 | 430591 | HARRIS | THERESA | A | BRAKEMAN |
| 5437 | 430632 | BROADNAX | DERICK | K | CONDUCTOR |
| 5438 | 430663 | BYRAM | BRYCE | J | SK SIG INSP |
| 5439 | 430666 | GREEN | JARID | L | SK RELF SIG MTR |
| 5440 | 430685 | THOMSON | DEAN | A | CONDUCTOR |
| 5441 | 430798 | GRUNDEMAN | DARIN | R | BRAKEMAN |
| 5442 | 430804 | SMITH | JEREMIAH | L | ENGINEER |
| 5443 | 430826 | ALLEN | TREVAR | L | ELECTRICIAN |
| 5444 | 430839 | WARE | KIMBERLY | K | COACH CLEANER |
| 5445 | 430848 | ROSS | JAY | A | ARC WLD HLPR HR |
| 5446 | 430849 | WATSON | CHAD | D | BAL REG OPER |
| 5447 | 430853 | MURPHY | WILLIAM | B | CONDUCTOR |
| 5448 | 430964 | WHEELER | RONALD | A | YARDMAN |
| 5449 | 430969 | BROWN | JAMES | M | YARDMAN |
| 5450 | 431030 | JERNIGAN | GABRIEL | K | BB ASST FMN |
| 5451 | 431041 | MURRAY | ANDREW | R | CONDUCTOR |
| 5452 | 431044 | BROWN | ANTHONY | J | CONDUCTOR |
| 5453 | 431076 | THOMPSON | DENNIS | R | CONDUCTOR |
| 5454 | 431087 | LECLAIR | JOEY | | YARDMAN |
| 5455 | 431106 | SALISBURY | JASON | T | SYS J6700 TAMP OPER |
| 5456 | 431110 | SUNDENE | COLBY | R | STUDENT WLDR (FED) |
| 5457 | 431125 | HONE | GARY | WYNN | ELECTRICIAN |
| 5458 | 431136 | WATSON | ADAM | L | SK LD SIGMN |
| 5459 | 431148 | CRAIG | JOSHUA | R | SK LD SIGMN |
| 5460 | 431179 | WUTHRICH | KEITH | M | EX GANG FRMN -30 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5461 | 431180 | PERKINS | JOSH | R | SECTION FMN M-L CDL |
| 5462 | 431279 | MAYES | MICHAEL | E | ENGINEER |
| 5463 | 431299 | PIGEON | KEITH | A | MGR MECH MNTCE I |
| 5464 | 431316 | LIEBI | MICHAEL | JOSEPH | BRAKEMAN |
| 5465 | 431318 | COFFIN | MARTY | A | SY SEMI TRK DR |
| 5466 | 431321 | LEIBHART | ADAM | J | TRK SUPVR 1 |
| 5467 | 431336 | LAMBERT | RUTH | M | CONDUCTOR |
| 5468 | 431342 | HOOTON | CHRISTOPHER | D | YARDMAN |
| 5469 | 431361 | MOORE | JOSHUA | L | CONDUCTOR |
| 5470 | 431366 | SAUNDERS-LEE | MONIQUE | A | COACH CLEANER |
| 5471 | 431376 | HATFIELD | MARK | D | ENGINEER |
| 5472 | 431444 | BOGGS | BUFORD | H | MACHINIST |
| 5473 | 431450 | DORR | BRIAN | D | CARMAN MECH RFG REP |
| 5474 | 431471 | BUCHANAN | JESSE | R | CAR INSPECTOR |
| 5475 | 431487 | TAYLOR | ANTHONY | C | SK SIGNALMAN |
| 5476 | 431493 | WOOD | TIMOTHY | S | BRAKEMAN |
| 5477 | 431573 | DEBOLT | SCOTT | E | SK SIG MNTR |
| 5478 | 431586 | GARNER | JUSTIN | R | NC F&O $1 DIFF |
| 5479 | 431637 | BRANDT | JASON | F | SK SIG MNTR |
| 5480 | 431639 | HIGGINS | BRAD | A | CONDUCTOR |
| 5481 | 431642 | BARBER | KEVIN | J | CONDUCTOR |
| 5482 | 431683 | TUGGLE | ANTHONY | C | MACHINIST |
| 5483 | 431689 | SCHABLE | KEVIN | L | CONDUCTOR |
| 5484 | 431725 | RICE | RYAN | R | NC F&O BASE RTE |
| 5485 | 431810 | FLOYD | BRADLEY | D | SK SIGNALMAN |
| 5486 | 431893 | ALLEN | BILL | E | MACHINIST HELPER |
| 5487 | 431897 | GRIFFITH | JOHN | D | CURVE LUBRCTR MNTR |
| 5488 | 431902 | JOHNSON | JASON | E | YARDMASTER |
| 5489 | 431907 | GARDNER | TIMOTHY | S | MACHINIST |
| 5490 | 431908 | MAY | DAVID | O | MACHINIST |
| 5491 | 431917 | KELLUM | JERRY | E | SK SIGNALMAN |
| 5492 | 431920 | WALTON | RUSSELL | A | SIGNALMAN |
| 5493 | 431922 | DAWSON | ANDREW | T | HAZMAT MIC CARMAN |
| 5494 | 431935 | MLSNA | MARK | F | BRAKEMAN |
| 5495 | 431967 | GUDE | JOHNATHAN | L | ENGINEER |
| 5496 | 431970 | CROSS | KENNETH | R | ENGINEER |
| 5497 | 431971 | SANDS | EMERY | C | ENGINEER |
| 5498 | 431980 | SMITH | BRYANT | | ENGINEER |
| 5499 | 432020 | NEKL | COREY | J | YARDMAN |
| 5500 | 432032 | SANCHEZ | JOSE | J | BB ASST FMN |
| 5501 | 432034 | VINER | DAVID | J | M/O (TBSR) TB SCAR |
| 5502 | 432035 | CLEVELAND | MICHAEL | W | SK SIGNAL FOREMAN |
| 5503 | 432084 | BARNETT | LUCAS | J | T/O 2T+GRAPPLE TRK |
| 5504 | 432088 | HALEY | LANCE | E | GANG MACHINIST |
| 5505 | 432092 | GREEN | STEPHEN | L | CONDUCTOR |
| 5506 | 432096 | FEHLKER | JAMES | M | TRK SUPVR 1 |
| 5507 | 432101 | KOCH | WAYNE | F | CONDUCTOR |
| 5508 | 432133 | MCCOY | GLENN | R | SK SIGNALMAN |
| 5509 | 432160 | JOHNSON | JOSHUA | P | CONDUCTOR |
| 5510 | 432165 | COKER | GEORGE | L | CONDUCTOR |
| 5511 | 432168 | LOPEZ | ROSALINDA | | COACH CLEANER |
| 5512 | 432183 | WEBB | JASON | J | MACHINIST |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5513 | 432205 | STAFFORD III | GEORGE | F | CONDUCTOR |
| 5514 | 432233 | MENKE | BRAD | S | SK SIG MNTR |
| 5515 | 432246 | WINDER | ERIC | R | CAR INSPECTOR |
| 5516 | 432252 | PARKS | DESHAWN | L | BB FRMN STL GNG#2 |
| 5517 | 432260 | MEYER | WILLIAM | J | SK SIGNALMAN |
| 5518 | 432299 | FLIBOTTE | JOHN | K | MACHINIST |
| 5519 | 432337 | ADAMS | MARK | C | CONDUCTOR |
| 5520 | 432356 | HALL | JOSHUA | J | CONDUCTOR |
| 5521 | 432358 | CRANDELL JR | EDWARD | D | SYS TIEBAL FM CDL |
| 5522 | 432359 | STOVER | JEREMY | J | TRACK INSPECTOR |
| 5523 | 432364 | DYER | WILBURN | C | EX GNG LABORER |
| 5524 | 432374 | SANCHEZ | GILBERT | J | BRAKEMAN |
| 5525 | 432397 | DIKE | DEAN | R | YARDMAN |
| 5526 | 432403 | STITT | ROBERT | D | BRAKEMAN |
| 5527 | 432417 | KNAKE | MICHAEL | W | BRAKEMAN |
| 5528 | 432436 | BAKER | BROOKLEY | E | MACHINIST WELDER |
| 5529 | 432461 | REEL | GUSTIVE | | NC F&O $1 DIFF |
| 5530 | 432493 | NIELSEN | LEE | A | LD ELECT |
| 5531 | 432536 | HISEL | NEVILLE | C | SK SIGNALMAN |
| 5532 | 432553 | GOHMERT | CLAYT | | SK SIG MNTR |
| 5533 | 432558 | LOCKWOOD | WILEY | D | ENGINEER |
| 5534 | 432579 | GRADEN | KEVIN | M | CONDUCTOR |
| 5535 | 432611 | BLANKINSHIP | JAMES | D | CONDUCTOR |
| 5536 | 432638 | ERDMAN | ROBERT | L | MACHINIST |
| 5537 | 432655 | MCNIEL | FRANK | T | SK SIGNALMAN |
| 5538 | 432656 | JONES | JOSEPH | H | NC F&O BASE RATE |
| 5539 | 432660 | BOMKAMP | GARRY | | B&B CARPENTER |
| 5540 | 432671 | BALL | RICHARD | J | CONDUCTOR |
| 5541 | 432688 | MORRISON | KYLE | A | YARDMAN |
| 5542 | 432689 | YBARRA | STEFAN | A | CARMAN WELDER |
| 5543 | 432691 | MASHBURN | BILLY | W | NC F&O $1 DIFF |
| 5544 | 432740 | TAYLOR | LYNN | J | CONDUCTOR |
| 5545 | 432742 | TERRY | JEREMY | B | CONDUCTOR |
| 5546 | 432769 | MOYLAN | MARK | S | HAZMAT MIC CARMAN |
| 5547 | 432815 | BURNS | JOEY | | SK SIGNALMAN |
| 5548 | 432829 | MILLS | REBECCA | L | LOCO FOREMAN |
| 5549 | 432835 | CORDER | JOSEPH | J | MACHINIST |
| 5550 | 432844 | WATLEY | STEWART | J | SENIOR ELECT TECH |
| 5551 | 432849 | BUDISELIC | STEVEN | MICHAEL | MACHINIST LD MECH |
| 5552 | 432875 | HERNANDEZ JR | GEORGE | | FRMN MATL DISTR |
| 5553 | 432905 | GREEN | BRIAN | A | TRACK SUPERVISOR |
| 5554 | 432926 | VANLITSENBORGH | TIMOTHY | G | MGR YARD OPS |
| 5555 | 432936 | JERRY | ALLEN | J | ENGINEER |
| 5556 | 433012 | ROHR | FRANK | L | ENGINEER |
| 5557 | 433039 | WILKERSON | JOSEPH | B | LOCO FOREMAN |
| 5558 | 433081 | PENN | RONALD | C | CONDUCTOR |
| 5559 | 433109 | TODD | HEATH | T | CONDUCTOR |
| 5560 | 433128 | CALIJA | CHRISTOPHER | R | YARDMAN |
| 5561 | 433148 | CUCUFATE | JONELL | A | MACHINIST |
| 5562 | 433196 | WENDTLAND | SHAD | L | ENGINEER |
| 5563 | 433200 | HOPPER | ALEXANDER | H | M/O (TLH) BACK HOE |
| 5564 | 433222 | JONES | EARNEST | | CONDUCTOR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5565 | 433223 | BRENNAN | JOHN | G | CARMAN WELDER |
| 5566 | 433240 | BRATEK | AARON | P | BRAKEMAN |
| 5567 | 433303 | HEFLEY | KIRK | B | CONDUCTOR |
| 5568 | 433339 | RASBERRY | PERRISH | | MACHINIST |
| 5569 | 433371 | MAXWELL | EDWARD | C | CONDUCTOR |
| 5570 | 433399 | LARSON | DONNA | M | LABORER - HIGH |
| 5571 | 433405 | RUBIO | JAVIER | V | TRACK MGR |
| 5572 | 433411 | PALOMINO | RICARDO | | GANG TRUCK DRVR(DSL |
| 5573 | 433431 | GIPSON | BAXTER | D | CONDUCTOR |
| 5574 | 433466 | CHAPMAN | CHAD | T | BRAKEMAN |
| 5575 | 433477 | KNOTEK | RICHARD | E | BRAKEMAN |
| 5576 | 433483 | POCHING | PETER | K | CONDUCTOR |
| 5577 | 433495 | MEYER | KEITH | S | CONDUCTOR |
| 5578 | 433504 | STREET | CHARLES | E | CONDUCTOR |
| 5579 | 433514 | ARPAN | SONYA | A | YARDMAN |
| 5580 | 433516 | OWENS | JAMES | E | WELDER |
| 5581 | 433517 | FEDORCHIK | TODD | A | RT BH OPER CL A |
| 5582 | 433523 | BROWN | MICHAEL | E | ENGINEER |
| 5583 | 433527 | LUQUIN | JONATHAN | A | SYS FEL +5CY OPER |
| 5584 | 433554 | REYNOLDS | LAVEDA | Y | ENGINEER |
| 5585 | 433570 | BAILEY | LUCIANA | A | |
| 5586 | 433595 | MILLER | THOMAS | J | NC F&O BASE RATE |
| 5587 | 433599 | GILES | EDWARD | C | MACHINIST |
| 5588 | 433616 | HENLEY | CHARLES | D | CONDUCTOR |
| 5589 | 433623 | TURNER | MICHAEL | A | BRAKEMAN |
| 5590 | 433633 | LLOYD | JEREMY | A | CONDUCTOR |
| 5591 | 433657 | HOPKINS | MICHAEL | | MACHINIST |
| 5592 | 433679 | AUNG | MYO | | PRECISION MACH OPER |
| 5593 | 433720 | NESBITT | JOSEPH | R | CARMAN WELDER |
| 5594 | 433737 | LEWIS | JUSTIN | W | SYS BRANT PWR REST |
| 5595 | 433741 | VAUGHN | TIMOTHY | J | SK SIG MNTR |
| 5596 | 433757 | COLBY | GARY | G | TRK ARC WELDER HR |
| 5597 | 433787 | HARTMAN | SHAWN | M | SIG SUPVR 2 |
| 5598 | 433807 | CARTER | DARLENE | E | EXTRA BOARD TICKET A |
| 5599 | 433843 | YOUNG | JEROME | | HAZMAT MIC MACHINIST |
| 5600 | 433847 | MEYER | STEVEN | M | SYS FUEL TRK DR |
| 5601 | 433850 | NOLAND | NATHAN | W | BRAKEMAN |
| 5602 | 433882 | MCDONALD | AMIN | Z | YARDMAN |
| 5603 | 433899 | RUDOLPH | SAM | E | ELECTRICIAN |
| 5604 | 433950 | MCCANE JR | LEE | ODELL | ELECTRICIAN |
| 5605 | 433953 | JENSEN | JASON | D | YARDMAN |
| 5606 | 433959 | KOCARNIK | ROBERT | J | CONDUCTOR |
| 5607 | 434006 | WILCOX | JACOB | L | SK SIG MNTR |
| 5608 | 434045 | KERNES | JIMMIE | L | SK LD SIGMN |
| 5609 | 434065 | COCHRANE | DOUGLAS | E | YARDMAN |
| 5610 | 434087 | VON DE BUR | DAVID | E | CONDUCTOR |
| 5611 | 434103 | TELLER | MIKE | A | YARDMAN |
| 5612 | 434116 | GARRETSON | LARRY | L | YARDMAN |
| 5613 | 434156 | GORDON | ADAM | R | BRAKEMAN |
| 5614 | 434157 | MYERS | RYAN | S | BRAKEMAN |
| 5615 | 434159 | GORSKI | MICHAEL | G | BRAKEMAN |
| 5616 | 434211 | KOWNACK | TERRY | J | ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5617 | 434218 | GUSTAFSON | ROBERT | G | ELECTRICIAN CERTIFIE |
| 5618 | 434287 | STAUFFER | RODNEY | L | CARMAN FREIGHT |
| 5619 | 434330 | SISLER | KENNETH | L | YARDMAN |
| 5620 | 434407 | HITE | TYREL | L | TRACK INSPECTOR |
| 5621 | 434410 | ERBERT | DONALD | M | SYS BAL REG OPER |
| 5622 | 434466 | MCLENNAN | SHANNON | H | HAZ MAT - CAR 4MAN |
| 5623 | 434467 | CARY | TODD | S | SYS FUEL TRK DR |
| 5624 | 434482 | MILLER | CASEY | J | MACHINIST |
| 5625 | 434484 | MORROW | EDWARD | D | BALLAST REG OPR |
| 5626 | 434492 | HABENICHT | JAMES | L | TRACK INSPECTOR |
| 5627 | 434505 | TWYMAN | FLOYD | R | BRAKEMAN |
| 5628 | 434522 | SULLIVAN | ZACHARY | E | TRACK INSPECTOR |
| 5629 | 434555 | GRIFFIN | EDWARD | J | SK LD SIGMN |
| 5630 | 434578 | PARKER | TRAVIS | E | ELECTRICIAN |
| 5631 | 434583 | TUCKER | HERMAN | | CARMAN WELDER |
| 5632 | 434591 | PROROK | MICHAEL | A | SYS BRDGMN TRUCK OP |
| 5633 | 434592 | STODDARD | MICHAEL | D | CH DC OPER 1 |
| 5634 | 434610 | RAMIREZ | JASON | J | CAR INSPECTOR |
| 5635 | 434639 | RODRIGUEZ | ROMULO | | BB CARPENTER |
| 5636 | 434647 | HODGES | JONATHAN | S | SK SIGNALMAN |
| 5637 | 434710 | KOLODNIKOV | VIKTOR | | ELECTRICIAN |
| 5638 | 434727 | HAYES | WILLIAM | | ELEC APPR 2ND 244 D |
| 5639 | 434740 | CONCEPCION | JASON | | YARDMAN |
| 5640 | 434749 | PENROSE | TERRA | DAWN | MACHINIST |
| 5641 | 434777 | MAYS | MICHAEL | L | CARMAN FREIGHT |
| 5642 | 434789 | SANCHEZ | RENE | S | TRAINEE |
| 5643 | 434814 | MCCULLOUGH | DARREN | D | CONDUCTOR |
| 5644 | 434826 | GABE | RONALD | W | CONDUCTOR |
| 5645 | 434849 | QUICK | BRUCE | W | CONDUCTOR |
| 5646 | 434870 | LABOY | AARON | D | ENGINEER |
| 5647 | 434888 | ANDERSON | JAMES | M | YARDMAN |
| 5648 | 434894 | DONNELL | PATRICK | M | YARDMAN |
| 5649 | 434899 | PEDERSEN | HENRIK | E | CONDUCTOR |
| 5650 | 434947 | JOHNSON | JAMES | W | YARDMAN |
| 5651 | 434960 | HAIRGROVE JR | JOEL | R | SMW WS JNYMN |
| 5652 | 434992 | BUSHUE | RYAN | C | CONDUCTOR |
| 5653 | 435005 | BENJAMIN | MICHAEL | J | CONDUCTOR |
| 5654 | 435061 | COLLINS | CHARLES | E | BB CARPENTER |
| 5655 | 435077 | GARZA | CHRISTOPHER | P | NC F&O BASE RATE |
| 5656 | 435078 | COUNTEE | DAMON | P | NC F&O BASE RATE |
| 5657 | 435101 | WATERS | TYLER | W | BRAKEMAN |
| 5658 | 435128 | SCAPLEHORN JR. | ROBERT | J | MACHINIST |
| 5659 | 435129 | ST CLAIR | EDWARD | | CONDUCTOR |
| 5660 | 435163 | RIVERA | SANTANA | | WLDR HLPR |
| 5661 | 435166 | WILLIAMS | TIMOTHY | M | BRAKEMAN |
| 5662 | 435188 | NOLAN | MATTHEW | C | NC F&O BASE RATE |
| 5663 | 435189 | HANSEN | SETH | E | CONDUCTOR |
| 5664 | 435203 | TAYLOR | LYLETHA | | YARDMAN |
| 5665 | 435258 | DAVIS | JAMES | O | YARDMAN |
| 5666 | 435307 | DAVIDSON | NIKKI | A | CONDUCTOR |
| 5667 | 435311 | WEST | MATTHEW | W | |
| 5668 | 435312 | STEVENS | JACOB | J | CARMAN WELDER |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 5669 | 435325 | KILGORE | JACKIE | L | CARMAN PASS |
| 5670 | 435335 | IVY | DONNA | M | NC F&O $1 DIFF |
| 5671 | 435363 | GARDNER | ROBERT | D | BRAKEMAN |
| 5672 | 435397 | NANCE | MICHAEL | P | MACHINIST |
| 5673 | 435460 | ADAMS | TERRELL |  | SYS TKO OPER |
| 5674 | 435464 | LEGRAND | JEFFREY | M | YARDMAN |
| 5675 | 435474 | CHRISTENSEN | PAUL | A | TRACK INSPECTOR |
| 5676 | 435506 | SMITH | ZACHARY | D | YARDMAN |
| 5677 | 435531 | NOISEY | KODA | W | TRK SYS TRACKMAN |
| 5678 | 435535 | DRAGNA | JOSHUA | A | YARDMAN |
| 5679 | 435580 | AYERS | TRAVIS | S | SK SIGNAL FOREMAN |
| 5680 | 435582 | JONES | JARED | W | CAR INSPECTOR |
| 5681 | 435585 | ZARUBA | DANIEL | J | RAIL H T WELD FM |
| 5682 | 435595 | ANDERSON | SVEN | A | TRCTR-BULDZR OPR |
| 5683 | 435596 | WORRELL | WAYNE | M | CONDUCTOR |
| 5684 | 435620 | STITES | DANNY |  | SK SIGNALMAN |
| 5685 | 435639 | MARTINEZ | REYNALDO |  | BRAKEMAN |
| 5686 | 435665 | TANKSON | LAROYCE | W | ENGINEER |
| 5687 | 435698 | BOWMAN | CHRISTOPHER | J | ROS/MAINT OF WAY INS |
| 5688 | 435705 | THOMAS | COREY | C | TR OPER 6T + SYS |
| 5689 | 435712 | WRIGHT | ZANE | S | SK SIG MNTR |
| 5690 | 435815 | HEARLD | JUSTIN | E | TRK ARC WELDER HR |
| 5691 | 435830 | TARTER | JAMES | F | CAR INSPECTOR |
| 5692 | 435833 | HANKINS | NICHOLAS | L | CAR INSPECTOR |
| 5693 | 435846 | SANCHEZ | JONATHON | E | SK SIGNALMAN |
| 5694 | 435861 | MAXFIELD | JOSEPH | L | FRMN TRACK |
| 5695 | 435866 | CROCKER | JEREMY | S | CARMAN FREIGHT |
| 5696 | 435889 | PREUSSER | JASON | L | CONDUCTOR |
| 5697 | 435908 | DAVIS | JONATHON | G | YARDMAN |
| 5698 | 435944 | MCCARTY | DAVID | R | SK CDCET LEVEL 3 |
| 5699 | 435957 | WILLIAMS | KIENON | R | CAR INSPECTOR |
| 5700 | 436013 | BLAKE | SETH |  | MACHINIST |
| 5701 | 436033 | CLARK | VASILLIOS | D | YARDMAN |
| 5702 | 436062 | BICKELL | STEVEN |  | THER WLD HLPR/TD HR |
| 5703 | 436077 | MCCLELLAN | RYAN | M | BRAKEMAN |
| 5704 | 436086 | LANCE | DANIEL | C | BRAKEMAN |
| 5705 | 436112 | BRAY | CHAD | J | SK SIGNALMAN |
| 5706 | 436156 | JIMENEZ | WILLY |  | SYSRT BH OPER |
| 5707 | 436162 | SATELE | FALELAUFAI | T | SYS PLAS 93X TAMPER |
| 5708 | 436165 | SIMION | BOGDAN |  | MACHINIST |
| 5709 | 436177 | JOHNSON | JACOB | B | SK SIGNALMAN |
| 5710 | 436186 | TOPPIN | JEFFERY | L | SK SIGNAL FOREMAN |
| 5711 | 436193 | LANE | PHILLIP | K | SK ELECT TECH INSPEC |
| 5712 | 436199 | KING | TERRY | L | SK SIGNALMAN |
| 5713 | 436214 | PFEIFFER | BROCK | G | YARDMAN |
| 5714 | 436230 | SLAUGHTER | WILLIAM | B | YARDMAN |
| 5715 | 436235 | SABALA | JOSE | J | CAR FOREMAN |
| 5716 | 436255 | JANOVICH | RONALD | J | ROS/MECHANICAL ANALY |
| 5717 | 436258 | LOWREY | JESSE | L | TR OPER 6T + DIS |
| 5718 | 436278 | BANNON | PAMELA | J | NC F&O BASE RATE |
| 5719 | 436285 | MILES | JORDON | S | SE TD CL-A TRLR |
| 5720 | 436291 | SMITH | CHARLES | STEVEN | SK SIGNAL FOREMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5721 | 436329 | ROSS | TODD | M | ELECTRICIAN |
| 5722 | 436351 | NICKELL | JESSE | C | TRK ASST FMN |
| 5723 | 436352 | BRADISH | JEFFERY | A | CONDUCTOR |
| 5724 | 436365 | WATERS | JAMIE | D | YARDMAN |
| 5725 | 436367 | MUELLER | DANIEL | D | YARDMAN |
| 5726 | 436377 | NEWSOM | JOSHUA | D | CONDUCTOR |
| 5727 | 436409 | CLIDIENST | TAMMY | | SR PARALEGAL |
| 5728 | 436419 | WILLOX | LEOPOLDO | A | INSTRUCTOR TRANS TRN |
| 5729 | 436459 | COCKRUM | CHRISTOPHER | L | ENGINEER |
| 5730 | 436488 | BENTON | BRETT | L | SK SIGNALMAN |
| 5731 | 436502 | CORNELL | CODY | R | FIREMAN |
| 5732 | 436551 | ILES | RICHARD | H | YARDMAN |
| 5733 | 436565 | HOFFMAN | JAMES | E | YARDMAN |
| 5734 | 436584 | HOWARD | ROBERT | L | ENGINEER |
| 5735 | 436616 | BURWELL | CHUCK | S | CL-A MARK 4 OPER |
| 5736 | 436626 | STICHLING | BRIAN | W | RELIEF TOWER OPR |
| 5737 | 436640 | RUSSELL JR | NATHANIEL | L | BRAKEMAN |
| 5738 | 436643 | LISTY | SCOTT | M | PROJ CORR 2 |
| 5739 | 436652 | RANDAZZO | MILISHA | A | COACH CLEANER |
| 5740 | 436682 | MOSCICKI | PATRICK | J | CONDUCTOR |
| 5741 | 436750 | KELLERMAN | THOMAS | E | M/O (ATS) TAMPER |
| 5742 | 436849 | SOUTHWICK | JASON | A | YARDMAN |
| 5743 | 436850 | THOMAS | MICHAEL | T | SK SIG MNTR |
| 5744 | 436886 | NELSON | LIONEL | C | TRK SUPVR 1 |
| 5745 | 436921 | WENDTLANDT | HENRY | F | TRUCK OPER |
| 5746 | 436924 | WOMACK | JOSHUA | | B&B CARPENTER |
| 5747 | 436965 | PAWOL | RYAN | T | TRAIN DISP |
| 5748 | 437055 | PACE | JOHN | R | AAR WRITE-UP MAN |
| 5749 | 437086 | MILLER | SCOTT | C | CARMAN FREIGHT |
| 5750 | 437090 | BENEDICT | DAVID | | CONDUCTOR |
| 5751 | 437125 | GARZA | JAMES | T | CONDUCTOR |
| 5752 | 437129 | ROBINSON | MARK | | ENGINEER |
| 5753 | 437146 | KING | JEREMY | M | BRAKEMAN |
| 5754 | 437177 | FRAZEE | ERIC | R | SYS BOOM TRK DR CLA |
| 5755 | 437228 | WAKEFIELD | ENIS | L | FIELD ENGR |
| 5756 | 437239 | GARCIA | SANDERS | | ENGINEER |
| 5757 | 437264 | ABEYTA | TROY | D | CAR INSPECTOR |
| 5758 | 437274 | ZUEGE | JEREMY | M | ENGINEER |
| 5759 | 437293 | ALCARAZ | RICKY | | M/O (MSS) MAINT SCR |
| 5760 | 437304 | TRAN | OAI | Q | MACHINIST |
| 5761 | 437312 | RIMPEL | JOHNNY | M | CARMAN FREIGHT |
| 5762 | 437349 | WRIGHT | JOHNATHON | L | BRAKEMAN |
| 5763 | 437369 | CHAMPAGNE | KEITH | E | CONDUCTOR |
| 5764 | 437372 | SWENSON | DEREK | P | YARDMAN |
| 5765 | 437377 | ARNOLD | WALTER | W | ENGINEER |
| 5766 | 437382 | EMERSON | BRADLEY | D | ROAD MACHINST |
| 5767 | 437385 | SHEFVELAND | CHAD | J | BRAKEMAN |
| 5768 | 437399 | SWOFFORD | ROBERT | S | MACHINIST |
| 5769 | 437432 | HALL | ANDREW | B | CONDUCTOR |
| 5770 | 437448 | STEINBRENNER | JEFF | J | BB FRMN |
| 5771 | 437451 | DOROKHOV | MAKSIM | V | CONDUCTOR |
| 5772 | 437477 | KINDLE | CASEY | A | CONDUCTOR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5773 | 437481 | MAYBERRY | ARTHUR | J | ENGINEER |
| 5774 | 437488 | ROCK | JOSHUA | L | ENGINEER |
| 5775 | 437507 | WEBB | FRANK | B | CONDUCTOR |
| 5776 | 437529 | COUCH | DREW | AVERY | BRAKEMAN |
| 5777 | 437545 | WASZGIS | BENJAMIN | M | SMW WELDER |
| 5778 | 437567 | PECK | COLBY | M | SENIOR ELECT TECH |
| 5779 | 437576 | KENNARD | JAREL | A | M/O (MSS) MAINT SCR |
| 5780 | 437590 | KUEHN | JERRON | A | YARDMAN |
| 5781 | 437601 | LOMBARDO | ANTHONY | | WELDER(FED) |
| 5782 | 437621 | FRERICHS | ANDREW | A | W/E SUPVR 2 |
| 5783 | 437669 | SANDI | VICTOR | M | MGR TERM OPS |
| 5784 | 437697 | GATTON | CHRISTOPHER | L | WELDER(FED) |
| 5785 | 437709 | YODER | VICTOR | R | TRAIN DISP |
| 5786 | 437721 | HUNN | GLENNON | L | CONDUCTOR |
| 5787 | 437731 | BROCKLEY | NATHAN | C | SYS SWTIE FM CDL |
| 5788 | 437738 | NATIONS | JAMES | A | MACHINIST |
| 5789 | 437791 | BAKKE | STEVEN | R | SK SIG MNTR |
| 5790 | 437806 | HANKS | DANIEL | R | MACHINIST |
| 5791 | 437808 | SMITH | PATRICK | W | MACHINIST |
| 5792 | 437821 | AMARAL | GRADY | L | YARDMAN |
| 5793 | 437824 | FRAKES | EARL | W | WS MECHANIC |
| 5794 | 437842 | BARBER | RUSSELL | D | ROS/MAINT OF WAY INS |
| 5795 | 437848 | KLEIN | DANIEL | D | BRAKEMAN |
| 5796 | 437866 | BARTLETT | VERN | C | MACHINIST |
| 5797 | 437869 | DAVIS | KYLE | D | TRK ARC WELDER HR |
| 5798 | 437895 | ANDERSON | MARK | D | SK SIG MNTR |
| 5799 | 437907 | HOLLOWAY | GEORGE | D | SYS SPK DR/GAGE |
| 5800 | 437919 | CALDWELL | RYAN | | SK RELF SIG MTR |
| 5801 | 437939 | WILSON | ANDREW | P | TRK ARC WELDER HR |
| 5802 | 437965 | CATLIN | TRAVIS | S | CAR INSPECTOR |
| 5803 | 438003 | HICKS | JACOB | A | SECTIONMAN 1 YR |
| 5804 | 438011 | FINNELL JR. | DONALD | DEAN | SYS BOOM TRK DR CLA |
| 5805 | 438036 | DUGGER | RYAN | C | ENGINEER |
| 5806 | 438059 | SIMS | DIONNE | C | FIREMAN |
| 5807 | 438076 | DEFFINBAUGH | GREGORY | A | MACHINIST |
| 5808 | 438079 | OSTERLOH | KYLE | E | MACH OPR COMMON |
| 5809 | 438120 | PAYNE | BRADLEY | W | ELECTRICIAN |
| 5810 | 438125 | MEIER | RICHARD | W | MACHINIST |
| 5811 | 438142 | ARMSTRONG | BRUCE | E | MACHINIST |
| 5812 | 438143 | MENDOZA | LOUIS | | MACHINIST |
| 5813 | 438147 | BOWLIN | JAMES | | MACHINIST |
| 5814 | 438161 | FISH | MARK | T | MACHINIST |
| 5815 | 438170 | REXIUS | DANIEL | | MACHINIST |
| 5816 | 438173 | TRAPP | RICHARD | R | MACHINIST |
| 5817 | 438179 | KIRCHNER | MICHAEL | | NC F&O $1 DIFF |
| 5818 | 438190 | RODRIGUERA | AURELIO | J | J6700 TAMP OPER |
| 5819 | 438194 | HERNANDEZ | GUSTAVO | D | RHT WELDING FOREMAN |
| 5820 | 438221 | PITTALA | JOSEPH | A | BRAKEMAN |
| 5821 | 438243 | TEMPLE | JASON | R | MACHINIST |
| 5822 | 438287 | WINBORNE | CHARLES | L | ELECTRICIAN |
| 5823 | 438318 | JOHNSON | AARON | E | MACH APPR 2ND 244 D |
| 5824 | 438376 | EVANS | CLAUDE | | INTERMODAL OPERATOR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5825 | 438414 | GILBERT | JASON | E | SYS ASST FRMN CDL |
| 5826 | 438420 | WILLINGHAM | JASON | | EX GNG LABORER |
| 5827 | 438454 | MERRIDA | BRAD | | ELECTRICIAN |
| 5828 | 438460 | REMBERT | MARIO | L | ELECTRICIAN |
| 5829 | 438468 | CONCHA | JOSE | L | ELECTRICIAN |
| 5830 | 438471 | SIPES | DANNIE | R | BRAKEMAN |
| 5831 | 438472 | JARSHAW | THOMAS | W | HAZMAT MIC CARMAN |
| 5832 | 438483 | LAW | RANDALL | C | SYS BAL REG OPER |
| 5833 | 438498 | IRBY | CHET | P | YARDMAN |
| 5834 | 438504 | DEL GRECEO | DAMIAN | | NC F&O BASE RTE |
| 5835 | 438506 | BAGSHAW | JOSHUA | N | RHT WELDING FOREMAN |
| 5836 | 438534 | MONACO | SHELBY | M | UTILITY CLERK |
| 5837 | 438539 | BONIFACIO | ARTURO | L | MACHINIST |
| 5838 | 438564 | SHANK | SONNY | C | DIV TD DR NS CLA |
| 5839 | 438567 | CASSON | GLENN | W | ENGINEER |
| 5840 | 438576 | JASTREN | ROBERT | A | TRK LBR |
| 5841 | 438606 | GUARDIA | JAKE | H | DRBRG OP-HLP PRT |
| 5842 | 438608 | JOHNSTON | CARY | D | FLNG OIL MNTR-HR |
| 5843 | 438612 | SHORT | DARWIN | S | SECTION FMN M-L CDL |
| 5844 | 438623 | QUALY | KEVIN | P | BRAKEMAN |
| 5845 | 438625 | BENSON | GRAHAM | P | BRAKEMAN |
| 5846 | 438703 | MARTINEZ | KYLE | A | CONDUCTOR |
| 5847 | 438731 | GIAMMONA | ANTHONY | J | SYS BOOM TRK DR CLA |
| 5848 | 438775 | MCLEMORE | TERRY | D | MACHINIST |
| 5849 | 438788 | POWELL | ANTHONY | S | CONDUCTOR |
| 5850 | 438809 | GERDES | BRIAN | V | ENGINEER |
| 5851 | 438821 | BOTERO | FERNANDO | | MGR LOCO MNTCE II |
| 5852 | 438824 | GLYNN | CASEY | J | CORRIDOR MGR |
| 5853 | 438827 | ROBERTS | RANDALL | A | CAR INSPECTOR |
| 5854 | 438910 | MILLER | THOMAS | D | CARMAN WELDER |
| 5855 | 438962 | PEREZ | ZACHARY | E | NC F&O $1 DIFF |
| 5856 | 438999 | FORET | DAVID | R | LEAD CARMAN |
| 5857 | 439002 | HOLMGREN | LINK | E | SK LD SIGMN |
| 5858 | 439003 | BROWN | PATRICIA | A | UTILITY CLERK |
| 5859 | 439034 | BUDA | MARK | E | SK SIG MNTR |
| 5860 | 439083 | JOHNSON | JEREMIAH | | TRACK INSPECTOR |
| 5861 | 439096 | BRECKON | BLAINE | H | CAR INSPECTOR |
| 5862 | 439101 | DYMOND | KRIS | L | SIGNALMAN |
| 5863 | 439124 | JAMISON | CHRISEAN | O | ENGINEER |
| 5864 | 439170 | GREEN | DANIEL | | CARMAN FREIGHT |
| 5865 | 439171 | RICHARDSON | KENNETH | L | ELECTRCN FED INSP |
| 5866 | 439180 | AYERS | RONALD | P | ELEC APPR 3RD 244 D |
| 5867 | 439181 | TRIPP | ANDREW | L | LEAD CARMAN |
| 5868 | 439189 | ABDIEL | ERI | M | LEAD CARMAN |
| 5869 | 439190 | REIS | MICHAEL | P | CARMAN WELDER |
| 5870 | 439200 | WORMSBECHER | RONALD | J | CAR INSPECTOR |
| 5871 | 439210 | MOSTEK | AARON | J | NC F&O BASE RATE |
| 5872 | 439223 | JAMISON | CHRISTOPHER | D | FACL MNTCE SPEC |
| 5873 | 439238 | BAKER | ROBERT | W | CAR INSPECTOR |
| 5874 | 439260 | WINTERS | DAVID | S | MACHINIST LD MECH |
| 5875 | 439279 | BOYLES | JOSH | J | HOSTLER |
| 5876 | 439294 | STOTT | KYLE | MORGAN | MACHINIST |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5877 | 439312 | SOSA | OSCAR | | YARDMAN |
| 5878 | 439354 | BROWN | GERALD | B | MACHINIST FED INSP |
| 5879 | 439371 | CAFARO | PATRICK | J | CONDUCTOR |
| 5880 | 439403 | BASS | RICHARD | E | MACHINIST |
| 5881 | 439436 | THOMPSON | STEVEN | T | MACHINIST |
| 5882 | 439607 | WEST | MICHAEL | D | FOREMAN GENERAL (1) |
| 5883 | 439635 | EVANS | KEVIN | J | BRAKEMAN |
| 5884 | 439671 | D'ESPOSITO | STEVE | | MACHINIST |
| 5885 | 439853 | HENSON | KENNETH | J | LD ELECT |
| 5886 | 440105 | JIMENEZ | LUIS | A | TRK SYS TRACKMAN |
| 5887 | 440106 | SPENCE | MARION | D | TRUCK OPER 2 TN+ |
| 5888 | 440139 | CAIN | JOHNATHAN | W | CARMAN WELDER |
| 5889 | 440427 | WELLS | DANIEL | J | GANG MACHINIST |
| 5890 | 440532 | OSBORNE | DANIEL | L | MACHINIST FED INSP |
| 5891 | 440552 | SAAVEDRA | GUILLERMO | | SENIOR ELECT TECH |
| 5892 | 440639 | JUNG | CARLOS | R | IW BASIC RATE |
| 5893 | 440951 | FRANKE III | ROBERT | L | LOCO FOREMAN |
| 5894 | 440953 | MCTAGUE | NICHOLAS | S | LD MACH |
| 5895 | 440961 | ROSE | MICHAEL | W | ELECTRICIAN |
| 5896 | 440985 | CARLSON | GERALD | E | ROAD MACHINST |
| 5897 | 441074 | CARROLL | AMANDA | F | ROS/SYSTEMS ENGINEER |
| 5898 | 441086 | BRIGHT | AARON | T | GANG MACHINIST |
| 5899 | 441121 | WESTLAND | SCOTT | A | MGR LOCO MNTCE II |
| 5900 | 441226 | DESKIN | JARED | M | SENIOR ELECT TECH |
| 5901 | 441273 | HOBBS | CASEY | SCOTT | MACHINIST |
| 5902 | 441280 | ORTIZ | JOSE | ADRIAN | MACHINIST LEAD MECH |
| 5903 | 441335 | MCGAVOCK | STEVE | | TRK SUPVR 2 |
| 5904 | 441359 | MEADE | JACOB | DAUGLAS | TRK SYS TRACKMAN |
| 5905 | 441374 | SUSTAITA | JIMMY | J | M/O (SDAG) SPIKER |
| 5906 | 441375 | HASLETT JR | TIMOTHY | M | STEEL FOREMAN |
| 5907 | 441379 | WAGNER | ADAM | K | MGR TRACK MNTCE |
| 5908 | 441393 | MCNEAL | TYRUS | | DEFAULT AGR NEW HIRE |
| 5909 | 441419 | DAVIS | TOMMY | L | TRK SYS FRMN (R) |
| 5910 | 441432 | PRATER | TRAVIS | U | MW INSP 2 |
| 5911 | 441508 | HOGUE | RONALD | R | SK SIGNALMAN |
| 5912 | 441584 | HOAGLAND | TRAVIS | R | SK SIGNAL FOREMAN |
| 5913 | 441599 | TEDRICK | CARL | A | SK ELECT TECH INSPEC |
| 5914 | 441604 | GRAVES | ANTHONY | D | SK SIG MNTR |
| 5915 | 441620 | HOBBY | TERRY | C | ELECTRICIAN |
| 5916 | 441634 | HARRIS | KACEY | M | TRACK FOREMAN - FLAG |
| 5917 | 441698 | ZIMMER | RYAN | T | RT BACKHOE OPER |
| 5918 | 441834 | COLE | LANCE | | MACHINIST |
| 5919 | 441845 | AVILA | ARTURO | | FOREMAN GENERAL (1) |
| 5920 | 441862 | BOCKMAN | TIMOTHY | R | SR SPEC AGENT HAZ |
| 5921 | 441887 | HOLZ | BENJAMIN | G | SENIOR ELECT TECH |
| 5922 | 441893 | HENDERSON | LAVERNE | | LOCO FOREMAN |
| 5923 | 441896 | WILLBORN | LANDON | D | TRK SYS TRACKMAN |
| 5924 | 441898 | BAKALAR | DALE | R | MACHINIST |
| 5925 | 441915 | BROADUS | FREDERICK | B | T/O 2T+FUEL TRK |
| 5926 | 441929 | NEGRETE | JORGE | A | TRK SYS TRACKMAN |
| 5927 | 441934 | CANTU | RICHARD | | BB SYS FOREMAN |
| 5928 | 441939 | BENITEZ | DAMIAN | E | T/O 2T+FUEL TRK |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5929 | 441956 | KRUEGER | BRANDON | R | CARMAN WELDER |
| 5930 | 441975 | CHRETIEN | ANDRE | J | M/O (ATS) TAMPER |
| 5931 | 442000 | MASON | TONY | W | BRIDGE TENDER |
| 5932 | 442028 | SHEARER | SHEILA | J | CONDUCTOR |
| 5933 | 442047 | FEGLER | ROBERT | C | SIGNALMAN |
| 5934 | 442074 | PRECIADO | DAVID | J | SK SIGNALMAN |
| 5935 | 442079 | INGERLY | JAMES | W | CONDUCTOR |
| 5936 | 442113 | LISK | KEITH | L | ELECTRICIAN |
| 5937 | 442114 | GAXIOLA | JUAN | P | CARMAN WELDER |
| 5938 | 442116 | ANDERSON | THOMAS | H | M/O (BR) BAL REG |
| 5939 | 442126 | GOINS JR | VERNON | | BB SYS HOIST ENG |
| 5940 | 442139 | MATYS | JEFFREY | J | BRAKEMAN |
| 5941 | 442160 | HAWLEY | ADAM | R | CARMAN WELDER |
| 5942 | 442191 | MORAN | MIGUEL | | YARDMAN |
| 5943 | 442199 | HILL | REGINALD | F | ENGINEER |
| 5944 | 442250 | FINKBONNER | DARRIN | J | GANG TRUCK DRVR(DSL |
| 5945 | 442301 | BRANAM | JAMES | L | SMW |
| 5946 | 442316 | THOMAS | JOSHUA | I | BRAKEMAN |
| 5947 | 442326 | DYKSTRA | RYAN | M | YARDMAN |
| 5948 | 442360 | ALLRED | PARKER | T | MGR TERM OPS |
| 5949 | 442366 | LEAVINS | JAMES | | ENGINEER |
| 5950 | 442386 | IVIE | MICHAEL | | CONDUCTOR |
| 5951 | 442387 | EASON | JONATHAN | D | CONDUCTOR |
| 5952 | 442390 | KRALMAN | BRETT | D | YARDMAN |
| 5953 | 442432 | HENK | AUDIE | RAY | WELDER |
| 5954 | 442477 | BYNUM | DUSTIN | A | CONDUCTOR |
| 5955 | 442482 | HERNANDEZ | ROBERTO | | YARDMAN |
| 5956 | 442493 | SMITH | D'ARWYN | | WELDER |
| 5957 | 442501 | ESQUIVEL | NATALIE | A | NC F&O BASE RTE |
| 5958 | 442542 | PINAL | BRIAN | M | ENGINEER |
| 5959 | 442548 | HOLM | PETER | D | CONDUCTOR |
| 5960 | 442623 | PIGG | MARK | | LD MACH |
| 5961 | 442637 | CONARD | CHAD | R | CARMAN FREIGHT |
| 5962 | 442675 | RUDDELL | WAYNE | | GANG MACHINIST |
| 5963 | 442684 | RIVERA | RAYMUNDO | | LEAD ELEC PTC |
| 5964 | 442719 | KOCHANKOVSKI | STEVE | | YARDMAN |
| 5965 | 442723 | ROZIER | BRANDON | L | YARDMAN |
| 5966 | 442746 | FLORES | OSCAR | | ENGINEER |
| 5967 | 442755 | MILLER | BRAD | | CARMAN MECH RFG REP |
| 5968 | 442780 | COLLIER JR | DANIEL | R | CONDUCTOR |
| 5969 | 442781 | MORGAN | MEGAN | G | CONDUCTOR |
| 5970 | 442793 | SPENCER | WILLIAM | A | BRAKEMAN |
| 5971 | 442813 | PETERSEN | ROBERT | D | CONDUCTOR |
| 5972 | 442835 | FELDER | DEMETRIUS | | YARDMAN |
| 5973 | 442837 | CRETE | JOSHUA | E | BRAKEMAN |
| 5974 | 442880 | WALLACE | MELVIN | C | WELDER |
| 5975 | 442972 | LOUIS | STEPHEN | | TRK SYS TRACKMAN |
| 5976 | 442979 | GUILBEAU | LEONARD | J | BB CARPENTER |
| 5977 | 442989 | POOLE | ANDRE | | TRK SYS TRACKMAN |
| 5978 | 442998 | OXNER | ALAN | G | YARDMAN |
| 5979 | 443019 | STEFKO | JEFFREY | T | SIGNALMAN |
| 5980 | 443104 | CLINGAN | JAMES | M | BLRMKR/BLKS WELDER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 5981 | 443108 | GRAY | PATRICK | R | ENGINEER |
| 5982 | 443117 | ANTONIO | CATHERINE | F | SK SIGNALMAN |
| 5983 | 443132 | BOLANOS | SERGIO | R | GANG TRUCK DRVR(DSL |
| 5984 | 443147 | HERNANDEZ | ROGELIO | | ASST SIGNAL STEP 1 |
| 5985 | 443170 | HOYT | JOE | G | DEFAULT AGR NEW HIRE |
| 5986 | 443180 | WELCH | SEAN | A | LEAD SIGNALMAN |
| 5987 | 443181 | MCGINNIS | JAY | C | CARMAN WELDER |
| 5988 | 443246 | BUCKNER | NATHAN | P | SK SIGNALMAN |
| 5989 | 443264 | RILEY | CLAYTON | D | BRAKEMAN |
| 5990 | 443296 | STEWART | MARSHALL | J | CONSTRUCTION FOREMA |
| 5991 | 443316 | HUDSON | JOHNATHAN | E | BRAKEMAN |
| 5992 | 443317 | ANDERSON | ANDRE | L | ENGINEER |
| 5993 | 443344 | WELLS | MATTHEW | C | YARDMAN |
| 5994 | 443380 | IRWIN | TODD | T | YARDMAN |
| 5995 | 443402 | COLES | CHRISTOPHER | K | ENGINEER |
| 5996 | 443417 | KOVALYSHYN | JAMES | C | CONDUCTOR |
| 5997 | 443432 | KING | WILLIAM | B | ELECTRICIAN |
| 5998 | 443439 | STONEBARGER | ZACH | D | BRAKEMAN |
| 5999 | 443483 | VALPPU | JOHAN | H | ENGINEER |
| 6000 | 443504 | THURSTON | GEORGE | M | MACHINIST |
| 6001 | 443523 | CHESSER | JOHN | C | M/O (SDAG) SPIKER |
| 6002 | 443565 | JETER | MELVIN | | TRAVELING CUSTODIAN |
| 6003 | 443570 | BRIZUELA | GUSTAVO | A | SK SIGNALMAN |
| 6004 | 443614 | BEEBE | WAYNE | A | PTC SENIOR ELECTRONI |
| 6005 | 443622 | MERTZ | JASON | S | BRAKEMAN |
| 6006 | 443626 | MAYBELL | BRYANT | K | YARDMAN |
| 6007 | 443628 | HARRISON | HYLAN | M | ELECTRICIAN |
| 6008 | 443640 | TOMLIN | JONATHAN | D | TRK CRIBBER/ADZER |
| 6009 | 443662 | MCCULLOUGH | BRIAN | K | HAZ MAT - CAR 4MAN |
| 6010 | 443676 | MCGASKEY | CHRISTOPHER | | FACIL MNTCE SPECIALI |
| 6011 | 443699 | BLINK | DAN | D | YARDMAN |
| 6012 | 443701 | HENDERSON | SHERMAN | J | BRAKEMAN |
| 6013 | 443725 | BARKER | DEREK | A | WELDER HELPER |
| 6014 | 443754 | HERNANDEZ | DAMIAN | | CONDUCTOR |
| 6015 | 443756 | BROWN | CHARLES | WADE | WORK EQUIP MECH |
| 6016 | 443769 | STOUT | RICHARD | A | WORK EQUIP MECH |
| 6017 | 443790 | GIBBONS | RON | | HAZMAT MIC CARMAN |
| 6018 | 443831 | RUBENKOENIG | BRANDON | K | MATL HANDLER |
| 6019 | 443833 | RADIL | ROBERT | F | CMP WELDER |
| 6020 | 443840 | SHIPLEY | SCOTT | A | CONDUCTOR |
| 6021 | 443863 | FARRELL | NATHANIEL | R | BRAKEMAN |
| 6022 | 443871 | SILLS | DONALD | | SK SIG MNTR |
| 6023 | 443883 | JONES | JOHN | J | CONDUCTOR |
| 6024 | 443931 | ADAM | ADRIAN | S | CONDUCTOR |
| 6025 | 443946 | ALLBEE | DAVID | C | CAR INSPECTOR |
| 6026 | 443954 | GORDON | KYLE | D | TRK SYS TRACKMAN |
| 6027 | 443958 | WARNER | CHRISTOPHER | J | BRAKEMAN |
| 6028 | 443988 | KOCI | EDWARD | D | SK SIG MNTR |
| 6029 | 444000 | EDWARDS | KEVIN | M | SK SIGNALMAN |
| 6030 | 444024 | ESSELBURN | BRADLEY | J | SYS ASST FOREMAN |
| 6031 | 444072 | LINDSEY | JERRY | D | M/O (RHC)R HEAT CAR |
| 6032 | 444088 | CASPERSON | MARK | | TCF CLERK |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 6033 | 444107 | PARNELL | GREGORY | J | ROAD MACHINST |
| 6034 | 444115 | FRANCIS | MATTHEW | S | W/E SUPVR 2 |
| 6035 | 444164 | SCHULTZ | JEFF | D | MACHINST-ROAD |
| 6036 | 444224 | LANE | MICHAEL | J | SK SIG MNTR |
| 6037 | 444227 | MAYO | GEORGE | H | BRAKEMAN |
| 6038 | 444232 | FENLACIKI | DANIEL | J | BRAKEMAN |
| 6039 | 444251 | EVANS | JUSTIN | R | YARDMAN |
| 6040 | 444287 | WORKS | LEON | C | BRAKEMAN |
| 6041 | 444307 | MCNATT | PATRICK | M | CARMAN WELDER |
| 6042 | 444317 | TAYLOR | THOMAS | A | SIGNALMAN |
| 6043 | 444325 | MADDEN | RYAN | W | SENIOR ELECT TECH |
| 6044 | 444334 | WEAVER | SIDNEY | D | SK ELECT TECH INSPEC |
| 6045 | 444341 | BRADFIELD | SHANE | J | LEAD CARMAN |
| 6046 | 444381 | DAVIS | KEITH | A | SWITCH MNTR |
| 6047 | 444386 | POSTEMA | NATHAN | J | SK SIG MNTR |
| 6048 | 444394 | HAWKINS | BRANDON | J | SK SIGNALMAN |
| 6049 | 444410 | HYDE | CHESTER | D | GANG TRUCK DRVR(DSL |
| 6050 | 444414 | HAYWORTH | KURT | | ELECTRCN FED INSP |
| 6051 | 444415 | MENKE | MIKE | L | FRMN TRACK |
| 6052 | 444503 | BOETTICHER | LYNN | L | NC F&O .50 DIFF |
| 6053 | 444511 | CONYERS | ERIC | D | WELDER |
| 6054 | 444533 | KANDLE | DONALD | D | SYS BUS DRIVER |
| 6055 | 444535 | SARGENT | STEVE | | SECTION FMN M-L CDL |
| 6056 | 444550 | SANDERS | PEARL | A | CONDUCTOR |
| 6057 | 444579 | TROTTER | ROBERT | C | LD ELECT |
| 6058 | 444590 | WILSON | COREY | J | CONDUCTOR |
| 6059 | 444593 | SEABOLT | BRIAN | A | MULTI CRANE HELPER |
| 6060 | 444594 | MOFFITT | JAMES | D | TRK SYS TRACKMAN |
| 6061 | 444607 | WOOLARD | JAMES | H | M/O (BR) BAL REG |
| 6062 | 444612 | EVANS | CORY | D | TRK SYS TRACKMAN |
| 6063 | 444624 | PARISOT | MARK | E | CONDUCTOR |
| 6064 | 444652 | DIVELBISS | JESSE | L | CONDUCTOR |
| 6065 | 444676 | COLOTTI | JOSEPH | C | SK SIGNALMAN |
| 6066 | 444689 | LAMB | JOHN | W | CONDUCTOR |
| 6067 | 444705 | ARGYLE | RYAN | K | SK SIG MNTR |
| 6068 | 444770 | HAWLEY | KEVIN | D | CONDUCTOR |
| 6069 | 444775 | PLUMMER | JOHN | K | CONDUCTOR |
| 6070 | 444786 | TRIPP | CHRISTOPHER | L | YARDMAN |
| 6071 | 444802 | SANCHEZ | JASON | T | CONDUCTOR |
| 6072 | 444822 | TODD | CHRISTOPHER | A | DIST INSTALL TECH |
| 6073 | 444866 | MILLER | ANTHONY | M | SK SIG MNTR |
| 6074 | 444893 | QUIROZ | ANDREW | | WELDER |
| 6075 | 444894 | REYES | JOSE | E | NC F&O BASE RTE |
| 6076 | 444924 | GILES | CURTIS | E | WELDER |
| 6077 | 444928 | GUEVARA | JOEL | G | MACHINIST LEAD MECH |
| 6078 | 444931 | TANZYUS | JORDAN | T | YARDMAN |
| 6079 | 444969 | PRUETT | BRIAN | J | CONDUCTOR |
| 6080 | 444979 | WALLACE | STEFAN | B | LABORER - HIGH |
| 6081 | 444993 | ARCE | FRANK | A | YARDMAN |
| 6082 | 445015 | WILLIAMS | COREY | J | M/O (BR) BAL REG |
| 6083 | 445022 | MULLINS | DANIEL | R | TRK SYS TRACKMAN |
| 6084 | 445035 | WEST | DAMIEN | | WELDER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 6085 | 445046 | STELTON | JAMES | C | CONDUCTOR |
| 6086 | 445105 | PEARSON | BRIAN | Y | YARDMAN |
| 6087 | 445108 | HIX | PAUL | E | CONDUCTOR |
| 6088 | 445112 | EVANS | DAVID | L | CAR INSPECTOR |
| 6089 | 445118 | ATWOOD | STEVEN | C | WELDER |
| 6090 | 445139 | HEINTJES | JOHANNES | M | ENGINEER |
| 6091 | 445159 | ANDERSON | SHEILA | M | BRAKEMAN |
| 6092 | 445164 | DELL | BRADLEY | | TRK SYS TRACKMAN |
| 6093 | 445172 | LINK | DAVID | A | TRK OPR 2 TN+ (R) |
| 6094 | 445173 | JOHNSON | JASON | T | CAR INSPECTOR |
| 6095 | 445183 | SCHWARZ | RAY | L | YARDMAN |
| 6096 | 445188 | KLATT | JACOB | P | CONDUCTOR |
| 6097 | 445230 | DENNY | DAN | J | NC F&O $1 DIFF |
| 6098 | 445264 | WILLIAMS | ELMIRE | | YARDMAN |
| 6099 | 445341 | ATKINS | GREG | P | YARDMAN |
| 6100 | 445365 | CALDERON | FRANCISCO | | MACHINIST |
| 6101 | 445386 | SATERFIELD | GLENN | T | MW INSP 2 |
| 6102 | 445442 | BURDETTE | STEVEN | | BRAKEMAN |
| 6103 | 445480 | CECI | MICHAEL | A | SYS LABORER |
| 6104 | 445509 | SWAN | JEFFERY | J | CONDUCTOR |
| 6105 | 445531 | CALDWELL | MALEA | K | MATERIAL HANDLER |
| 6106 | 445588 | JONES | JEVON | W | CONDUCTOR |
| 6107 | 445621 | HAMMOND | ZACHARIAH | D | BRAKEMAN |
| 6108 | 445627 | RENEAU | STEPHEN | W | BRAKEMAN |
| 6109 | 445653 | GORDON | JASON | A | ENGINEER |
| 6110 | 445657 | WAGONER | JUSTIN | C | CONDUCTOR |
| 6111 | 445708 | DAVIS | BRENDA | K | YARDMAN |
| 6112 | 445714 | CAMPOS | ALEJANDRO | | YARDMAN |
| 6113 | 445762 | ARGUELLO | VICTOR | D | ENGINEER |
| 6114 | 445771 | CERVERA | RAUL | H | CONDUCTOR |
| 6115 | 445869 | CORREA | MATTHEW | J | CONDUCTOR |
| 6116 | 445879 | HARRISON | LARRY | D | CONDUCTOR |
| 6117 | 445889 | MARICAL | CHARLES | W | YARDMAN |
| 6118 | 445899 | JANOSEK | MATTHEW | J | YARDMAN |
| 6119 | 445910 | RICHARDS | GREGORY | A | CONDUCTOR |
| 6120 | 445915 | LARRY | ROBERT | L | CONDUCTOR |
| 6121 | 445917 | DIXON | JONATHAN | A | BRAKEMAN |
| 6122 | 445934 | STOXSTELL | MARVIN | C | CONDUCTOR |
| 6123 | 445937 | HINES | LUCKY | C | CONDUCTOR |
| 6124 | 445943 | CUADRADO | SIXTO | | BRAKEMAN |
| 6125 | 445975 | CONN | STANLEY | D | NC F&O $1 DIFF |
| 6126 | 446052 | NOLAN | MICHAEL | S | ENGINEER |
| 6127 | 446088 | MINOR | KHRISTOPHER | | ELECTRICIAN |
| 6128 | 446096 | GOODMAN JR | SHELTON | J | CONDUCTOR |
| 6129 | 446099 | WRAY | DIANA | M | SHOP TECH NEW HIRE |
| 6130 | 446131 | NELMS | BRYAN | | CONDUCTOR |
| 6131 | 446136 | OLSON | JEFFREY | G | WELDER |
| 6132 | 446138 | SHEETS | JEFFERY | A | WELDER |
| 6133 | 446152 | CARMEL | EDWARD | | BB SYS FOREMAN |
| 6134 | 446162 | GAY | JERRY | W | CONDUCTOR |
| 6135 | 446165 | RODRIGUEZ | ELIAS | J | BRDGE SUPV 2 |
| 6136 | 446166 | SELBY | LISA | J | CONDUCTOR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 6137 | 446175 | OWEN | JIMMIE | J | MACHINIST |
| 6138 | 446176 | COOPER | COREY | E | YARDMAN |
| 6139 | 446218 | REINKE | SCOTT | C | SYS DIST FM CDL |
| 6140 | 446225 | KAVANAUGH | GEORGE | A | BRAKEMAN |
| 6141 | 446227 | KING | KEVIN | E | BRAKEMAN |
| 6142 | 446230 | RICE | GALVIN | D | CONDUCTOR |
| 6143 | 446244 | EARL | ROBERT | | MACHINIST |
| 6144 | 446260 | FILYAW | WESLEY | J | ROAD MACHINST |
| 6145 | 446272 | JULIAN | RICKY | W | ENGINEER |
| 6146 | 446323 | JACKSON | BRONSON | E | CONDUCTOR |
| 6147 | 446377 | GOINS | JASON | M | BRAKEMAN |
| 6148 | 446381 | BROOKS | JERRY | D | CONDUCTOR |
| 6149 | 446391 | SILGERO | RENE | J | BRIDGE MACHINE OPERA |
| 6150 | 446393 | MCCUNNEY | JOSHUA | P | YARDMAN |
| 6151 | 446398 | LYNN | RON | D | CONDUCTOR |
| 6152 | 446407 | LOPEZ | CAESAR | | TRUCK OPER 2 TN+ |
| 6153 | 446412 | PINSON | BRIAN | P | CONDUCTOR |
| 6154 | 446437 | REISKE | BENJAMIN | R | CONDUCTOR |
| 6155 | 446466 | HORNE | TODD | W | SK ELECT TECH INSPEC |
| 6156 | 446474 | JOHNSON | ALLEN | | BRAKEMAN |
| 6157 | 446489 | RAPAGLIA | WESLEY | | BRAKEMAN |
| 6158 | 446494 | HINZ | VICTOR | W | YARDMAN |
| 6159 | 446570 | NICHOLSON | RAYMOND | J | CONDUCTOR |
| 6160 | 446576 | PALMER | DARREN | L | CONDUCTOR |
| 6161 | 446584 | SUHR | STERLING | M | SM TRUCK DRIVER HR |
| 6162 | 446638 | HEMBREY | JOEY | T | CONDUCTOR |
| 6163 | 446655 | MILLER | NAOMI | V | FIREMAN |
| 6164 | 446657 | CLINKENBEARD | LEE | R | CONDUCTOR |
| 6165 | 446706 | MILLER | CRISTY | L | CONDUCTOR |
| 6166 | 446708 | LANGFORD | GLINDA | | MATL HANDLER |
| 6167 | 446719 | MATUS | BRANNON | B | ENGINEER |
| 6168 | 446720 | PURTILL | CHRIS | G | YARDMAN |
| 6169 | 446727 | JENKINS | LA VON | P | ENGINEER |
| 6170 | 446743 | GLASGOW | JEFF | T | ENGINEER |
| 6171 | 446771 | CROUSE | KENNETH | L | SYS J6700 TAMP OPER |
| 6172 | 446789 | HAMBY | JASON | E | HOSTLER HLP |
| 6173 | 446803 | COPELAND | MICHAEL | W | WORK EQUIP MECH |
| 6174 | 446836 | GEHRINGER | ADAM | J | PROJ ENGR |
| 6175 | 446848 | MILLER | BRIAN | S | CONDUCTOR |
| 6176 | 446857 | LOFTON | DOMINIQUE | O | CONDUCTOR |
| 6177 | 446883 | HEFLIN | CURTIS | J | YARDMAN |
| 6178 | 446890 | ROBLES | YAHDIEL | | BRAKEMAN |
| 6179 | 446893 | ROBINSON | MARK | D | CONDUCTOR |
| 6180 | 446935 | DISPENSIRE | TOMMY | P | CONDUCTOR |
| 6181 | 446981 | WEBB | DAVID | A | CONDUCTOR |
| 6182 | 446997 | BUFKIN | DAVID | T | BLRMKR/BLKS WELDER |
| 6183 | 447002 | NASTASI | ADAM | C | ENGINEER |
| 6184 | 447004 | MEADOR | KEVIN | M | MACHINIST |
| 6185 | 447014 | WOODWARD | CHANCE | E | YARDMAN |
| 6186 | 447018 | PETERSEN | SHAD | R | HAZMAT MIC CARMAN |
| 6187 | 447037 | MELERO | ARIEL | G | SIGNAL HELPER |
| 6188 | 447056 | KIRBY | STEVEN | C | MGR TERM OPS |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 6189 | 447063 | PLEMMONS | ERIC | R | GANG TRUCK DRVR(DSL |
| 6190 | 447087 | STALLINGS | JASON | P | SYS BOOM TRK DR CLA |
| 6191 | 447088 | WILLIAMSON | DEMETRIUS | A | MGR IMDL OPS |
| 6192 | 447095 | WILLIAMS | SHAWN | A | SYS ASST FRMN CDL |
| 6193 | 447116 | SISNEROS | EDWARD | M | NC F&O $1 DIFF |
| 6194 | 447129 | INGRAM | TYRELL | E | RHT WELDING FOREMAN |
| 6195 | 447132 | AYALA | ALBERTO | A | TRUCK DRVR(SMI-TRLR |
| 6196 | 447137 | NATION | AARON | S | M/O (BR) BAL REG |
| 6197 | 447186 | RAY | MICHAEL | T | BRAKEMAN |
| 6198 | 447232 | WINGERTER | PHILLIP | A | ELECTRICIAN |
| 6199 | 447236 | JONES | NICHOLAS | W | MIC CARMAN |
| 6200 | 447237 | KIMBALL | JAMES |  | ENGINEER |
| 6201 | 447278 | BARKER | RICHARD | C | CONDUCTOR |
| 6202 | 447291 | OAKES | MICHAEL |  | WELDER(FED) |
| 6203 | 447311 | MCFARLAND | ALLEN | N | SK RELF SIG MTR |
| 6204 | 447356 | MORALES | JONATHAN |  | SK SIG MNTR |
| 6205 | 447420 | CORRAL | AARON |  | TRACK SUPERVISOR |
| 6206 | 447426 | GRAVES | CHRISTOPHER | S | CONDUCTOR |
| 6207 | 447437 | LOWE | BRIAN | S | WELDER(FED) |
| 6208 | 447466 | PAINE | ZACHARY | M | SK INTERLOCK REPMAN |
| 6209 | 447467 | LAWSON | ANDREW | T | SK SIGNALMAN |
| 6210 | 447498 | MALLORY | DAVID | C | ENGINEER |
| 6211 | 447527 | HOULE | MICHAEL | J | GANG MACHINIST |
| 6212 | 447550 | MEDINA | THOMAS |  | YARDMAN |
| 6213 | 447631 | WELLS | DERRICK |  | BRAKEMAN |
| 6214 | 447647 | DUPUY | ADAM | S | BB SYS FOREMAN |
| 6215 | 447673 | SCHATTL | SCOTT | C | CAR INSPECTOR |
| 6216 | 447687 | KLIEGL | CHRIS |  | SK SIG MNTR |
| 6217 | 447708 | ODOM | JAMES | R | BB SYS ASST FMN |
| 6218 | 447712 | ROSENTHAL | TRACEY | J | MATERIAL HANDLER |
| 6219 | 447784 | KIMMEL | CHAD | E | SK SIG MNTR |
| 6220 | 447838 | HADLOCK | CLIFTON | C | ENGINEER |
| 6221 | 447880 | STEED | STETSON | C | SIGNALMAN |
| 6222 | 447883 | GORDON | KALEN | M | RT BACKHOE OPER |
| 6223 | 447886 | SCHILLER | DAVID | J | SK SIG MNTR |
| 6224 | 447917 | RANDOLPH | CHARLES | W | CAR INSPECTOR |
| 6225 | 447920 | ROCHA JR | DAVID | R | CARMAN WELDER |
| 6226 | 447949 | NICHOLS | MATT |  | MACHINIST |
| 6227 | 447951 | CICHY | JEFFREY | J | SMW |
| 6228 | 448038 | HALDEMAN | JEFFREY | S | YARDMAN |
| 6229 | 448102 | CORZINE | COLEMAN | B | MULTI CRANE HELPER |
| 6230 | 448160 | STINE | ZACKARY |  | ENGINEER |
| 6231 | 448176 | FALCONE | JEREMY | L | BLRMKR/BLKS WELDER |
| 6232 | 448214 | STATON | JEREMY | D | LD MACH |
| 6233 | 448227 | ROARK | THOMAS | M | LD MACH |
| 6234 | 448234 | KERSHAW | MATTHEW | R | ENGINEER |
| 6235 | 448238 | DUERKOP | STEPHEN | A | BRAKEMAN |
| 6236 | 448239 | MCDANIEL | BRYCE | L | ENGINEER |
| 6237 | 448272 | JONES | BRANDON | L | CONDUCTOR |
| 6238 | 448274 | BERG | DEREK | E | DIV SEMI TRK DR |
| 6239 | 448328 | BRADSHAW | LUKE | M | CONDUCTOR |
| 6240 | 448352 | ANTOINE | CHRISTINE | M | ENGINEER |

|      | A | B | C | D | E |
|------|------|------|------|------|------|
| 6241 | 448411 | WITTMAN | TANNER | F | SK SIG MNTR |
| 6242 | 448443 | RILEY | JAMES | D | LEAD ELECTRICIAN |
| 6243 | 448463 | HARPER SR | JAMES | L | TRACK SUPERVISOR |
| 6244 | 448474 | SIMS | FREDERICK | A | YARDMAN |
| 6245 | 448482 | HAYLES | ANTHONY | E | CARMAN WELDER |
| 6246 | 448483 | COLES | ANTHONY | | CONDUCTOR |
| 6247 | 448502 | SCHRODER | DWIGHT | W | ENGINEER |
| 6248 | 448510 | HAMBURGER | CHRIS | M | BB FRMN |
| 6249 | 448526 | OTT | MATTHEW | | CARMAN WELDER |
| 6250 | 448528 | BARTON | ROBERT | L | CARMAN WELDER |
| 6251 | 448604 | MARLOW | GARY | D | BRAKEMAN |
| 6252 | 448626 | DOSS | DARIN | R | CONDUCTOR |
| 6253 | 448712 | WARREN | BUD | W | CARMAN WELDER |
| 6254 | 448725 | THOMPSON | TRACY | R | CONDUCTOR |
| 6255 | 448731 | ASKINGS | CHARLES | | SK SIGNALMAN |
| 6256 | 448782 | HUNT | DANIEL | J | CONDUCTOR |
| 6257 | 448793 | RICHARDSON | CRAIG | | MACHINIST |
| 6258 | 448794 | OLSON | DANIEL | | CONDUCTOR |
| 6259 | 448796 | MARTINEZ | MARIO | | SYS ANCHOR APPL |
| 6260 | 448802 | DUDOCK | MARGUERITE | R | TOWER OPERATOR |
| 6261 | 448812 | DULEK | BRIAN | L | TRACK SUPERVISOR |
| 6262 | 448817 | BULGARA | MODESTO | | WLDR HLPR |
| 6263 | 448818 | SIMON | PHILLIP | | M/O (BR) BAL REG |
| 6264 | 448827 | WITCHET | MARCUS | | TRUCK OPER 2 TN+ |
| 6265 | 448828 | HOTEA | ALEXANDRU | | ELECTRICIAN |
| 6266 | 448838 | GOMEZ | MARIO | A | WLDR HLPR |
| 6267 | 448846 | DEBOARD | MICHAEL | A | CARMAN WELDER |
| 6268 | 448879 | HARRIS | QUINTON | D | NC F&O BASE RATE |
| 6269 | 448935 | JAMISON | JEREMAIH | J | BLRMKR/BLKS WELDER |
| 6270 | 448953 | QUICK | JOSHUA | E | EX GANG FRMN -30 |
| 6271 | 448982 | WALLS | KEVIN | D | ELECTRICIAN |
| 6272 | 448987 | GARCIA | NICHOLAS | P | SR PROJ DESIGNER |
| 6273 | 449024 | KNAPP | DAVID | J | THER WLD HLPR/TD HR |
| 6274 | 449059 | PLUM | KENNETH | D | SK SIGNALMAN |
| 6275 | 449065 | WIOREK | WILLIAM | J | MACHINIST |
| 6276 | 449096 | CARLSON | ROBERT | K | YARDMAN |
| 6277 | 449100 | BELVIN | DAVID | L | CONDUCTOR |
| 6278 | 449112 | MARTINEZ | JOHN | C | TRK FOREMAN |
| 6279 | 449147 | CARMACK | ANDREW | | ELECT FEDERAL INSP |
| 6280 | 449148 | MELIA | DAVID | A | MACHINIST |
| 6281 | 449161 | WARD | DUANE | A | ELEC PTC |
| 6282 | 449179 | HOLIDAY | TERRANCE | L | WELDER |
| 6283 | 449223 | MARTINEZ | JONATHAN | E | YARDMAN |
| 6284 | 449234 | BRAVO | MIGUEL | A | MACHINIST |
| 6285 | 449246 | WIGGER | JOHN | A | BRAKEMAN |
| 6286 | 449280 | NORDRUM | ANTHONY | C | TRAVELING CAR INSP |
| 6287 | 449287 | SCHOENBERNER | KYLE | G | YARDMAN |
| 6288 | 449293 | PAYNE | AARON | M | MGR TERM OPS |
| 6289 | 449322 | MCCRAY | KYLE | S | CARMAN WELDER |
| 6290 | 449387 | BOULAS | TROY | A | SPEC AGENT |
| 6291 | 449492 | FILYAW | LYNDA | R | NC F&O BASE RATE |
| 6292 | 449508 | LIGGETT | NICHOLAS | D | TCA SERV SUPR L2-5 |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 6293 | 449583 | MCCLAIN | RYAN | W | MACHINIST |
| 6294 | 449594 | CALDWELL | JORY | B | MACHINIST |
| 6295 | 449599 | JONES | MICHAEL | J | LEAD ELEC PTC |
| 6296 | 449626 | JONES | CORBY | L | GANG TRUCK DRVR(DSL |
| 6297 | 449646 | GARCIA | DANIEL | P | TRUCK OPER 2 TN+ |
| 6298 | 449669 | DONOVAN | JEFFREY | T | ENGINEER |
| 6299 | 449698 | HERNANDEZ | MICHAEL | J | CONDUCTOR |
| 6300 | 449705 | KELLEY | GARY | L | LEAD CARMAN |
| 6301 | 449706 | HARTMAN | JOHN | W | TRAIN DISP |
| 6302 | 449712 | SADDEN | WILLIAM | J | BB CARPENTER |
| 6303 | 449760 | GROVE | TODD | D | SK SIG MNTR |
| 6304 | 449762 | WILSON | LEON | C | COACH CLEANER |
| 6305 | 449785 | JOHNSON | TERRELL | C | WELDER |
| 6306 | 449798 | WALLS | JONATHAN | D | CONDUCTOR |
| 6307 | 449812 | KEE | DERRICK | L | CARMAN WELDER |
| 6308 | 449854 | BAATZ | ADAM | | BRAKEMAN |
| 6309 | 449859 | MATSON | ROBERT | A | CONDUCTOR |
| 6310 | 449942 | CHANDLER | CHRIS | A | M/O (ATS) TAMPER |
| 6311 | 449954 | WINTER | DAVID | K | SK SIGNALMAN |
| 6312 | 450018 | ALLEN | ROBERT | | BRAKEMAN |
| 6313 | 450032 | MALONE | EDWARD | L | MATL HANDLER |
| 6314 | 450049 | BARRERA | RAMIRO | E | CONDUCTOR |
| 6315 | 450105 | HOSKINS | JOHN | D | SK SIGNALMAN |
| 6316 | 450106 | WOODSON | STACY | J | SK SIG MNTR |
| 6317 | 450117 | MOLLOY | KEITH | W | BRAKEMAN |
| 6318 | 450128 | PARKER | BRET | A | CARMAN FREIGHT |
| 6319 | 450156 | WALKER | JUSTIN | W | CONDUCTOR |
| 6320 | 450211 | ONTIVEROS | JUAN | C | WLDR HLPR |
| 6321 | 450215 | MOTON | BRYSON | A | YARDMAN |
| 6322 | 450216 | THURMAN | MARK | J | CONDUCTOR |
| 6323 | 450235 | SHAW | ANNASTASHA | C | CONDUCTOR |
| 6324 | 450248 | HEWITT | MELVIN | L | WELDER |
| 6325 | 450255 | BALES INSLEE | CHERYL | L | APPR TRAIN DISP |
| 6326 | 450299 | THOMPSON | ANDREW | J | ENG INV SUPVR IE |
| 6327 | 450337 | POTTER | SHAWN | A | CONDUCTOR |
| 6328 | 450351 | PRINDEL | JUSTIN | T | CONDUCTOR |
| 6329 | 450354 | BATES | MICHAEL | W | MOC RT DSL TRCT LDR |
| 6330 | 450360 | FOILES | DAKOTA | L | CARMAN WELDER |
| 6331 | 450362 | COLBERT | STEVEN | | LABORER - HIGH |
| 6332 | 450381 | OLDANI | TIMOTHY | J | SYS SWTIE GANG FM |
| 6333 | 450398 | MCLEOD | NICOLE | M | MGR LOCO MNTCE I |
| 6334 | 450409 | STEWART | RICHARD | G | MATL HANDLER |
| 6335 | 450411 | KNEELAND | CARLOS | F | WELDER |
| 6336 | 450424 | MONROE | JAMES | D | BACKGROUND INVESTIGA |
| 6337 | 450430 | WEINHEIMER | KYLE | A | ROAD MACHINST |
| 6338 | 450452 | KNOTT | TONY | | SENIOR ELECT TECH |
| 6339 | 450468 | BATES | BRIAN | M | ELECTRICIAN |
| 6340 | 450481 | MILLER | QUINCY | | YARDMAN |
| 6341 | 450485 | RILEY | TIMOTHY | A | YARDMAN |
| 6342 | 450509 | EREVIA | JOE | L | SM TRUCK DRIVER HR |
| 6343 | 450521 | CORRAL | OSCAR | | SK SIGNALMAN |
| 6344 | 450523 | STRIDE | BRIAN | P | SK SIGNALMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 6345 | 450529 | JOHNSON | RALPHAEL | L | ENGINEER |
| 6346 | 450580 | MUENCH | DONALD | W | ELECTRICIAN |
| 6347 | 450590 | MAWBY | ANDY | | SK SIG MNTR |
| 6348 | 450639 | KEY | DONALD | K | TRK SYS TRACKMAN |
| 6349 | 450647 | HOWARD | DEMARCUS | D | BRAKEMAN |
| 6350 | 450653 | BROWN | MELVIN | D | LEAD CARMAN |
| 6351 | 450664 | BELONE | PHILLIP | | ENGINEER |
| 6352 | 450670 | SMITH | GEORGE | M | CONDUCTOR |
| 6353 | 450672 | PRYER JR. | BELFRED | T | ENGINEER |
| 6354 | 450683 | GONZALEZ | SERGIO | | SYS SEMI TRK DR |
| 6355 | 450754 | MINOR | MICHAEL | D | TR OPER 6T + SYS |
| 6356 | 450784 | MAHAN | DERRICK | L | EX GANG FRMN 30 CDL |
| 6357 | 450792 | DRUIEN | ALAN | C | CL-B TIE INS/REMOVE |
| 6358 | 450797 | PROW | ROBERT | A | SK SIGNALMAN |
| 6359 | 450818 | HARMEL | JASON | K | BRAKEMAN |
| 6360 | 450848 | HILL | JOSHUA | B | CONDUCTOR |
| 6361 | 450852 | RILEY | TAJUAN | C | M/O (BR) BAL REG |
| 6362 | 450876 | POWELL | TIMOTHY | S | CARMAN WELDER |
| 6363 | 450886 | LEWIS | NOLAN | S | CONDUCTOR |
| 6364 | 450927 | HULTGREN | WARREN | A | FACIL MNTCE SPEC |
| 6365 | 450948 | POTEET | JACOB | | SYS ASST FRMN CDL |
| 6366 | 450999 | BENNETT | BRANDON | J | TRK WLDR THRMT |
| 6367 | 451002 | HEWITT | RICHARD | C | YARDMAN |
| 6368 | 451071 | HOCKERSMITH | JUSTIN | L | TRUCK OPER 2 TN+ |
| 6369 | 451075 | OGDEN | ANTHONY | S | M/O (AASP) ANCH SPR |
| 6370 | 451080 | KINDRICK | RUSSELL | L | TRK SYS TRACKMAN |
| 6371 | 451081 | HAHN | JARED | R | TR OPER 6T + DIS |
| 6372 | 451084 | NORTON | JEREMY | D | M/O (BR) BAL REG |
| 6373 | 451097 | TSOSIE | SHELTON | | SYS SS OPER |
| 6374 | 451104 | BARNES | DAVIN | A | TRK SYS TRACKMAN |
| 6375 | 451137 | WRIGHT | MARK | E | ENGINEER |
| 6376 | 451139 | TARANGO | CARLOS | B | TRUCK OPER 2 TN+ |
| 6377 | 451140 | CLINE | JERRY | E | CONDUCTOR |
| 6378 | 451166 | CALLAHAN JR | WENDELL | J | CONDUCTOR |
| 6379 | 451196 | LEVAOMANA | TJ | | SK SIG MNTR |
| 6380 | 451223 | GARCIA | ANDRES | | BRAKEMAN |
| 6381 | 451235 | WILLIAMS | MICHAEL | E | CONDUCTOR |
| 6382 | 451236 | SALAS | JAIME | G | YARDMAN |
| 6383 | 451242 | JONES | DEANDRE | P | MATL HANDLER |
| 6384 | 451271 | ROBBINS | MICHAEL | L | ENGINEER |
| 6385 | 451288 | PURIFOY | THURMAN | R | ELECTRICIAN |
| 6386 | 451291 | ZINN | SCOTT | K | BLST TMPR OPR MULTI |
| 6387 | 451297 | ESTAVILLO | ROSS | L | MGR YARD OPS |
| 6388 | 451340 | ADAMS | DAMON | G | RELIEF UTILITY CLK |
| 6389 | 451346 | AMUNDSEN | ROBERT | B | CARMAN WELDER |
| 6390 | 451350 | SMUIN | ROBERT | D | SYS CRAWLER BH OPER |
| 6391 | 451355 | TAYLOR | AUSTIN | J | CONDUCTOR |
| 6392 | 451358 | BLACKLEY | CHRIS | S | YARDMAN |
| 6393 | 451396 | LANDON | SAMUEL | R | BRAKEMAN |
| 6394 | 451424 | MULKA | CAMERON | M | CONDUCTOR |
| 6395 | 451445 | GORRELL | JAMAL | P | ENGINEER |
| 6396 | 451454 | ROY | KIEV | C | YARDMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 6397 | 451461 | NEGRON | ANGEL | Y | CONDUCTOR |
| 6398 | 451462 | DAVIS | HERBERT | J | CONDUCTOR |
| 6399 | 451479 | HILL | NATHAN | A | BRAKEMAN |
| 6400 | 451482 | MCCOLLUM | MIKE | D | CONDUCTOR |
| 6401 | 451488 | WEISMER | BRENT | J | YARDMAN |
| 6402 | 451490 | RED EAGLE | JOSHUA | L | CONDUCTOR |
| 6403 | 451537 | KAMLER | NATHAN | M | SK SIGNALMAN |
| 6404 | 451544 | KOZIOL | MICHAEL | T | SK SIGNALMAN |
| 6405 | 451545 | HOPKINSON | JIM | A | CONDUCTOR |
| 6406 | 451561 | MILLER | JOSEPH | K | ELECTRCN FED INSP |
| 6407 | 451565 | DOTY | CHANCE | M | BRAKEMAN |
| 6408 | 451586 | BAKER | MARVIN | L | TRUCK OPER |
| 6409 | 451605 | COBB | SCOTT | B | MACHINIST |
| 6410 | 451610 | GUTIERREZ | JOSE | G | SYS THER WELDER |
| 6411 | 451624 | ARAGON | FRANK | M | LEAD CARMAN |
| 6412 | 451627 | HODGIN | JAMES | A | YARDMAN |
| 6413 | 451632 | KREIFELS | AARON | R | CARMAN WELDER |
| 6414 | 451640 | DAVIDSON | PAUL | E | CONDUCTOR |
| 6415 | 451671 | BURGESS | DANIEL | S | CONDUCTOR |
| 6416 | 451721 | BURRELL | CARLOS | J | CONDUCTOR |
| 6417 | 451746 | RODGERS | BRANDON | | MACHINIST HELPER |
| 6418 | 451754 | TRAVIS SR. | PATRICK | O | GANG MACHINIST |
| 6419 | 451833 | STREHL | ERIC | V | CONDUCTOR |
| 6420 | 451846 | GEISLER | WILLIAM | C | LEAD SMW |
| 6421 | 451854 | DREW | CAMERON | C | CONDUCTOR |
| 6422 | 451859 | SKELLY | BRENNAN | J | CONDUCTOR |
| 6423 | 451863 | CANFIELD | RICHARD | L | DIV TD DR NS CLA |
| 6424 | 451871 | ROGERS | CHARLIE | T | BRAKEMAN |
| 6425 | 451876 | BROWN | JOSEPH | M | BRAKEMAN |
| 6426 | 451882 | HAGERT | TODD | A | BRAKEMAN |
| 6427 | 451904 | COLLINS | MICHAEL | L | CONDUCTOR |
| 6428 | 451932 | STANEK | MATTHEW | T | TRAV MACH SMW |
| 6429 | 451941 | TRIPP | KENNETH | J | YARDMAN |
| 6430 | 451950 | HENDERSON | JERAD | J | TRAIN DISP |
| 6431 | 451976 | LACY | RONALD | D | CONDUCTOR |
| 6432 | 451989 | JANDA | ANDREW | J | BRAKEMAN |
| 6433 | 451996 | CHILDERS | BRYANT | L | CONDUCTOR |
| 6434 | 451999 | FRITZ | SHANE | C | CONDUCTOR |
| 6435 | 452008 | PEMBERTON | ZACHARY | P | CONDUCTOR |
| 6436 | 452015 | TALTON | JAMES | R | RISK MGMT REP TRAINE |
| 6437 | 452018 | MCCASLAND | JIMMY | P | FIREMAN |
| 6438 | 452021 | RIEDEL | CHRIS | P | CONDUCTOR |
| 6439 | 452022 | BONE | COLBY | F | CARMAN WELDER |
| 6440 | 452063 | SOILEAU | DAVID | J | CONDUCTOR |
| 6441 | 452064 | SANDERS | ASHTON | R | BRAKEMAN |
| 6442 | 452089 | HORSLEY | KERRY | L | CUST SERV REP |
| 6443 | 452090 | WESTPHAL | BRIAN | | TRAIN DISP |
| 6444 | 452118 | PARKER | JOHN | A | CONDUCTOR |
| 6445 | 452123 | CROSS | CHARLES | W | MACHINIST FED INSP |
| 6446 | 452166 | HENDRY | CHRIS | M | WELDER |
| 6447 | 452180 | PRATER | ROY | M | ELECTRCN FED INSP |
| 6448 | 452181 | EAGEN | NANCY | L | ROS/SYSTEMS ENGINEER |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 6449 | 452204 | NICHOLS | TYRONE | A | GANG TRUCK DRVR(DSL |
| 6450 | 452215 | CASTILLO JR. | CARLOS | | CARMAN WELDER |
| 6451 | 452237 | ZAMORA | OSCAR | N | MACHINIST |
| 6452 | 452245 | WIGGER | BEN | E | BRAKEMAN |
| 6453 | 452257 | MURPHY | ROBERT | J | SM TRUCK DRIVER |
| 6454 | 452274 | CASTILLO | VICTOR | M | GANG MACHINIST |
| 6455 | 452277 | HOGUE | WESLEY | L | CONDUCTOR |
| 6456 | 452285 | JAMES | CHARLES | J | BRAKEMAN |
| 6457 | 452295 | GARCIA | CHRISTOPHER | P | CAR INSPECTOR |
| 6458 | 452304 | CHILDERS | DAVID | A | CAR INSPECTOR |
| 6459 | 452309 | DELZ | SEAN | | CAR INSPECTOR |
| 6460 | 452321 | THEISEN | TIMOTHY | | CONDUCTOR |
| 6461 | 452366 | GRANDERSON | SHERMONE | M | YARDMAN |
| 6462 | 452394 | BRACKIN | JEFFERY | R | YARDMAN |
| 6463 | 452399 | TAYLOR | MATTHEW | | FRMN TRACK |
| 6464 | 452401 | AUSTIN | DAIN | | CONDUCTOR |
| 6465 | 452406 | AVILA | ULYSSES | | ELECTRICIAN |
| 6466 | 452456 | WOYTEK | DONALD | C | BB CARPENTER |
| 6467 | 452458 | ROMANO | ROBERT | L | SK SIGNALMAN |
| 6468 | 452472 | KNOX | CORNELIUS | | CONDUCTOR |
| 6469 | 452475 | NAGY | TAMARA | L | YARDMAN |
| 6470 | 452481 | MATTHEWS | JAMES | L | SYS BOOM TRK DR CLA |
| 6471 | 452486 | RIVAS | DAVID | A | YARDMAN |
| 6472 | 452518 | WOLVERTON | TERRY | R | ELECTRICIAN |
| 6473 | 452554 | MURRAY | EBONI | A | RECRUITMENT MGR |
| 6474 | 452589 | TEAGUE | RONNIE | R | RT BH OPER CL A |
| 6475 | 452593 | STEFFEN | GARY | A | BRAKEMAN |
| 6476 | 452613 | HARTSFIELD | KIM | F | LEAD ELECTRICIAN |
| 6477 | 452634 | COLEMAN | STACY | C | CARMAN WELDER |
| 6478 | 452650 | LASSEIGNE | DANIEL | A | CARMAN WELDER |
| 6479 | 452653 | STARKS | MICHAEL | E | CARMAN WELDER |
| 6480 | 452675 | HOSKING | TODD | D | TR OPER 6T + DIS |
| 6481 | 452696 | ANGELINI | VICTORIA | L | GEB TOWER OPERATOR |
| 6482 | 452725 | WILKERSON | VICTOR | C | SK SIGNALMAN |
| 6483 | 452737 | SHRIVER | LANCE | L | CONDUCTOR |
| 6484 | 452746 | CRAGUN | TIMOTHY | M | CARMAN WELDER |
| 6485 | 452749 | TISCHER | JACOB | W | BRAKEMAN |
| 6486 | 452793 | SMITH | NICHOLAS | M | CONDUCTOR |
| 6487 | 452800 | YELLOTT | ARLISS | RAY | CONDUCTOR |
| 6488 | 452846 | NAVARRO | DANIEL | J | NC F&O .50 DIFF |
| 6489 | 452847 | MORENO | TONY | | CONDUCTOR |
| 6490 | 452932 | WHITEHURST | RANDALL | H | BRIDGE TENDER |
| 6491 | 452939 | ZIMPRICH | RYAN | W | CARP IST CLASS |
| 6492 | 452941 | SCHILLING | MATTHEW | ADAM | CONDUCTOR |
| 6493 | 452943 | HENDRICKS | ERIC | | TRK FOREMAN |
| 6494 | 452950 | MORENO | ERIC | | FIREMAN |
| 6495 | 452953 | HERNANDEZ | OSCAR | O | BRAKEMAN |
| 6496 | 452955 | TALLENT | CARL | D | WATER SVC FMN |
| 6497 | 452957 | RODDIE | JON | R | LEAD CARMAN |
| 6498 | 452960 | BERGFELD | EVAN | J | CONDUCTOR |
| 6499 | 452967 | JACO | JOSH | M | CONDUCTOR |
| 6500 | 453057 | MCCLAIN | SCOTT | E | CONDUCTOR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 6501 | 453077 | NAILLING | KARL | B | LD MACH |
| 6502 | 453078 | JONES | STEVEN | D | LD MACH |
| 6503 | 453082 | BASTIEN | ZACHARIAH | D | CONDUCTOR |
| 6504 | 453109 | WARREN | GRANT | O | MGR YARD OPS |
| 6505 | 453112 | WRIGHT | CHRISTOPHER | | WORK EQUIP MECH (R) |
| 6506 | 453118 | COVINGTON | GARRIS | | ELEC PTC |
| 6507 | 453123 | STONE | RYAN | L | WORK EQUIP MECH (R) |
| 6508 | 453125 | KALMOE | RYAN | M | MGR YARD OPS |
| 6509 | 453133 | EBY | BRIAN | C | YARDMAN |
| 6510 | 453139 | LEE | LENA | P | CONDUCTOR |
| 6511 | 453151 | ERLBACHER | KAYLEE | K | SR ANALYST - ACCTING |
| 6512 | 453190 | LAUGHLIN | CULLAN | C | TRACK SUPERVISOR |
| 6513 | 453216 | LANDRY | CHRISTOPHER | J | CONDUCTOR |
| 6514 | 453234 | SMITH | MICHAEL | T | BRAKEMAN |
| 6515 | 453264 | MORRIS | ALEXANDER | D | SYS CAT TAMPER |
| 6516 | 453265 | FIERRO | JUAN | B | YARDMAN |
| 6517 | 453269 | TORRES | EVARISTO | | TRK ARC WELDER |
| 6518 | 453274 | DEGABAIN | CASEY | D | TRK SUPVR 2 |
| 6519 | 453294 | SASSER | JAMES | R | ELECTR FEDERAL INSP |
| 6520 | 453297 | JONES | DAVID | K | LEAD ELECTRICIAN |
| 6521 | 453305 | ADELBLUE | MATT | J | LOCO ELEC MAIN TECH |
| 6522 | 453308 | RUBY | CHRISTOPHER | W | YARDMAN |
| 6523 | 453330 | MCCORMICK | ROY | C | WELDER |
| 6524 | 453337 | BARKER | RYAN | W | SYS FLAG FM CDL |
| 6525 | 453364 | IRISH | PAT | B | SYS FUEL TRK DR |
| 6526 | 453389 | CASTLEBERRY II | HOWARD | DOUGLAS | CONDUCTOR |
| 6527 | 453425 | NEWTON | SAMUEL | E | LEAD CARMAN |
| 6528 | 453430 | CORTEZ | DAVID | D | NC F&O BASE RTE |
| 6529 | 453460 | YORK | MATTHEW | | SM TRUCK DRIVER HR |
| 6530 | 453468 | AKARD | CLAY | R | MACH OPR HLPR |
| 6531 | 453491 | BAILEY | TILLMAN | | MACHINIST FED INSP |
| 6532 | 453529 | CLUCK | MICAH | N | TRAIN DISP |
| 6533 | 453547 | MCALLISTER | ETHAN | R | M/O (ATS) TAMPER |
| 6534 | 453549 | DUST | JASON | M | M/O (ATS) TAMPER |
| 6535 | 453562 | GORTAT | KYLE | RAY | RT BH OPER CL A |
| 6536 | 453563 | SPANGLER | LEVI | | WLDG SUPVR 2 |
| 6537 | 453579 | REVELS | JERRY | H | ELECTRICIAN |
| 6538 | 453594 | WASCOM | DAMON | R | LEAD ELECTRICIAN |
| 6539 | 453621 | JEVICKY | MICHAEL | A | BRAKEMAN |
| 6540 | 453622 | MORENO | RAUL | N | YARDMAN |
| 6541 | 453656 | PROCTOR | RICHARD | A | CONDUCTOR |
| 6542 | 453671 | WALDEN | CHAD | D | GANG TRUCK DRVR(DSL |
| 6543 | 453686 | BEARD | CHADWICK | J | CONDUCTOR |
| 6544 | 453687 | BOOKER JR. | STEPHEN | C | BRAKEMAN |
| 6545 | 453693 | JONES | SCOTT | E | YARDMAN |
| 6546 | 453694 | GUNTER | DUSTIN | J | CONDUCTOR |
| 6547 | 453699 | SOLOMON | MATTHEW | | CARMAN WELDER |
| 6548 | 453749 | LOWDER | MICHAEL | S | SYS RUB TIRE BH OPE |
| 6549 | 453756 | PARO | ADAM | C | SYS BAL DISTR OPR |
| 6550 | 453791 | HARTWIG | COLLIN | D | CONDUCTOR |
| 6551 | 453795 | HAMPSON | MARK | EDWARD | ELEC PTC |
| 6552 | 453804 | KOMPERDA | MARK | P | SK SIG MNTR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 6553 | 453807 | BROWN | KEVIN | | SK SIG MNTR |
| 6554 | 453827 | MAZE | DRONON | G | YARDMAN |
| 6555 | 453871 | MARTIN | PATRICK | R | CAR INSPECTOR |
| 6556 | 453941 | JONES | LARRY | C | CONDUCTOR |
| 6557 | 453942 | BLANSHAN | ANGELA | R | MATL CLERK |
| 6558 | 453962 | COTTON | ROBERT | L | M/O (SDAG) SPIKER |
| 6559 | 453970 | ORTIZ | PHILLIP | A | CONDUCTOR |
| 6560 | 453981 | GAMEZ JR | JUVENTINO | | M/O (SDAG) SPIKER |
| 6561 | 454011 | BROWN | REGINALD | B | CONDUCTOR |
| 6562 | 454013 | BALDWIN | STEPHEN | M | M/O (SDAG) SPIKER |
| 6563 | 454029 | MCBRIDE | BRANDON | E | M/O (ATS) TAMPER |
| 6564 | 454036 | VENEGAS | CARLOS | | SYS LABORER |
| 6565 | 454076 | ROBERTS | BROCK | EDWARD | TRK ARC WELDER HR |
| 6566 | 454077 | LOWRY | ANDREW | W | T/O 2T+FUEL TRK |
| 6567 | 454084 | WROBEL | KEITH | M | ELECTRICIAN |
| 6568 | 454094 | COBBS | BYRON | O | BRAKEMAN |
| 6569 | 454139 | HEMBREY | MARCUS | K | YARDMAN |
| 6570 | 454147 | FOSTER | ANDREW | C | NC F&O BASE RATE |
| 6571 | 454148 | JOHNSON | JAMES | A | MGR SIGNAL MNTCE |
| 6572 | 454150 | SEILER | JAMES | E | SK SIG MNTR |
| 6573 | 454174 | HORALEK | THOMAS | C | CAR INSPECTOR |
| 6574 | 454209 | BROWN JR | JOHN | F | YARDMAN |
| 6575 | 454212 | ROBERTS | JON | C | CONDUCTOR |
| 6576 | 454257 | HOLSTER | DAVID | C | YARDMAN |
| 6577 | 454261 | FLORES JR. | RAUL | | CONDUCTOR |
| 6578 | 454266 | TIMBES | ERIC | R | YARDMAN |
| 6579 | 454328 | STEPHENS | WILLIAM | W | YARDMAN |
| 6580 | 454348 | HAYS | ALEXANDER | | YARDMAN |
| 6581 | 454354 | OWENS | DREW | R | YARDMAN |
| 6582 | 454355 | TORRES JR | ROBERT | R | YARDMAN |
| 6583 | 454362 | SINGER | JEFFREY | R | SYS ASST FRMN CDL |
| 6584 | 454366 | STRINGHAM | RYAN | C | CAR INSPECTOR |
| 6585 | 454394 | WILLIAMS | QUINTON | S | TRK SYS TRACKMAN |
| 6586 | 454399 | FRANKS | MICHAEL | S | M/O (ATS) TAMPER |
| 6587 | 454401 | BROCK | JOHNNY | L | TRAINEE |
| 6588 | 454408 | GALEMORE | TOBY | L | M/O (SS) SPEED SW |
| 6589 | 454415 | SEALS | JOSEPH | R | TRK SYS TRACKMAN |
| 6590 | 454428 | STOREY | MARTIN | | YARDMAN |
| 6591 | 454430 | STATON | THOMAS | D | MACH OPR HLPR |
| 6592 | 454437 | MENDEZ | MICHAEL | R | YARDMAN |
| 6593 | 454464 | GARCIA | JACOB | J | ASSOC PROJ ENGR - OS |
| 6594 | 454467 | LEBAR | TAYLOR | | SECTION FMN M-L CDL |
| 6595 | 454494 | GRIFFEY | CLAYTON | A | CONDUCTOR |
| 6596 | 454497 | JORGENSEN | DALE | H | ASST FRMN TRK GNG |
| 6597 | 454498 | KELLIE | JOSEPH | A | ELECTRICIAN |
| 6598 | 454501 | HANSON | JOSHUA | C | ENG INSP 2 |
| 6599 | 454509 | MARTINEZ | BRANDON | W | BRAKEMAN |
| 6600 | 454518 | WARD | RYAN | C | CONDUCTOR |
| 6601 | 454566 | KITTRELL | DENNIS | M | LD TRK PATLMN |
| 6602 | 454581 | WALDSCHMIDT | CHARLES | D | YARDMAN |
| 6603 | 454657 | HOLT | PAUL | | MGR HAZMAT - FIELD |
| 6604 | 454684 | RUDICIL SR | SHANE | | DIV TRK DR NS HR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 6605 | 454704 | ATKINS | LOUIS | D | MACHINIST |
| 6606 | 454740 | MAULDIN | MICAH | L | YARDMAN |
| 6607 | 454765 | HUTTO | DOUGLAS | B | FIREMAN |
| 6608 | 454787 | BENTER | DEVIN | A | INSTALL TECH A |
| 6609 | 454807 | DAVIS | HOWARD | C | M/O (TLH) BACK HOE |
| 6610 | 454820 | HOWARD | BRADLEE | P | TRK ASST FM |
| 6611 | 454827 | HERNANDEZ | JORGE | | MACHINIST |
| 6612 | 454828 | AMBOS | ROBERT | C | LABORER - HIGH |
| 6613 | 454829 | LOMBARDO | RICHARD | L | WELDER HELPER(FED) |
| 6614 | 454833 | MONTGOMERY | DONALD | R | TRK FOREMAN |
| 6615 | 454879 | PAZ | ENGELBERT | | MGR TRAIN OPS |
| 6616 | 454885 | ROZELL | GREGORY | B | CONDUCTOR |
| 6617 | 454899 | AVONDET II | CHARLES | | BRAKEMAN |
| 6618 | 454995 | OLSON | MICHAEL | W | ENGINEER |
| 6619 | 455005 | SHORT | WESLEY | W | BRAKEMAN |
| 6620 | 455013 | DUNCAN | CORY | M | CONDUCTOR |
| 6621 | 455036 | BALDELOMAR | ERIC | K | BRAKEMAN |
| 6622 | 455052 | WARREN | BOBBY | W | BRAKEMAN |
| 6623 | 455068 | RIVERS | JERRAD | R | WELDER |
| 6624 | 455071 | HINES | BRADEN | A | CONDUCTOR |
| 6625 | 455085 | HUNT | CASEY | J | SM TRUCK DRIVER HR |
| 6626 | 455088 | HERNANDEZ | TRINIDAD | | BB CARPENTER |
| 6627 | 455108 | CHALLAND | ROBERT | J | CONDUCTOR |
| 6628 | 455118 | CARMACK | ROBERT | G | SK RELF SIG MTR |
| 6629 | 455124 | HAURI | MICHAEL | E | |
| 6630 | 455148 | DAMORE | MICHAEL | M | YARDMAN |
| 6631 | 455152 | LEWIS JR | VERNON | | WELDER |
| 6632 | 455220 | CURRAN | WILLIAM | P | CONDUCTOR |
| 6633 | 455273 | OLANDER | JOSHUA | M | MACHINIST |
| 6634 | 455276 | GILLAND JR | GLOVER | | TRUCK OPER 2 TN+ |
| 6635 | 455286 | WIOREK | JASON | | LABORER - HIGH |
| 6636 | 455295 | DULING | PAUL | | LEAD CARMAN |
| 6637 | 455323 | GONZALEZ | MARCOS | | LD WELDER |
| 6638 | 455324 | COLON ECHEVARR | ROBERTO | | SK SIG MNTR |
| 6639 | 455330 | THOMPSON JR | WILLIAM | H | SK SIGNALMAN |
| 6640 | 455360 | MCCARRENS | JOHN | J | SK SIG MNTR |
| 6641 | 455371 | MOORE | TYRON | | CONDUCTOR |
| 6642 | 455378 | HARTT | HEATH | C | SK SIGNALMAN |
| 6643 | 455408 | JAMES | LADARRIN | O | CONDUCTOR |
| 6644 | 455412 | HARTFIELD | CLARENCE | J | TRK FOREMAN |
| 6645 | 455464 | GRIFFIN | GENA | M | GENERAL CLERK |
| 6646 | 455474 | HENRY | RAFFEAL | L | CONDUCTOR |
| 6647 | 455480 | MCDONOUGH | ANDREW | J | SIGNALMAN |
| 6648 | 455481 | WHITE | DAVE | D | CONDUCTOR |
| 6649 | 455524 | MCKENNA | TIMOTHY | P | CARMAN PASS |
| 6650 | 455542 | CROOKS | MICAH | R | YARDMAN |
| 6651 | 455587 | BOROWSKI JR | JOHN | K | SK SIG MNTR |
| 6652 | 455598 | FLORES | JAMES | | SK SIG MNTR |
| 6653 | 455600 | MCCOY | JOSHUA | A | SK SIGNALMAN |
| 6654 | 455619 | MARRET | CHAD | A | SK SIGNALMAN |
| 6655 | 455622 | MCCAIN | KEVIN | P | BRAKEMAN |
| 6656 | 455653 | HESTER | DALTON | W | CONDUCTOR |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 6657 | 455656 | SPEAR | DANIEL | B | CONDUCTOR |
| 6658 | 455660 | DUHACEK | DANIEL |  | SK SIGNALMAN |
| 6659 | 455665 | SHAW | CODY | C | ROAD MACHINST |
| 6660 | 455701 | GARRETSON | BRENT | L | SYS FEL -5CY OPER |
| 6661 | 455702 | KEISLING | STEPHEN | T | CONDUCTOR |
| 6662 | 455704 | GILBERT | DAVID | R | SMW WELDER |
| 6663 | 455746 | LARSON | THOMAS | C | CAR INSPECTOR |
| 6664 | 455748 | REED SR | CRAIG | D | AAR WRITE-UP MAN |
| 6665 | 455754 | DOBERNIG | JOHN | B | SK SIGNALMAN |
| 6666 | 455766 | ASCHENBACH | DAVID | N | BB SYS FOREMAN |
| 6667 | 455775 | RAMOS | SALVADOR |  | MACHINIST LEAD MECH |
| 6668 | 455791 | HENRY | JACOB | R | FRMN TRACK |
| 6669 | 455839 | LINDSEY | CHARLES | H | M/O (TLH) BACK HOE |
| 6670 | 455848 | THOMASON | ROBERT | C | TRK SYS TRACKMAN |
| 6671 | 455852 | SHEARIN | SCOTT | N | TRUCK OPER 2 TN+ |
| 6672 | 455888 | SLEPICKA | DUSTIN | C | TRAIN DISP |
| 6673 | 455892 | CRUME | LATASHA | R | TRAIN DISP - TERMINA |
| 6674 | 455916 | BRISTOW | GARRETT | N | TRK ARC WELDER HR |
| 6675 | 455980 | UTLEY | MIKE |  | CL-B BRUSH CUTTER |
| 6676 | 455999 | STUCKERT | ROBERT | L | TRK ARC WELDER HR |
| 6677 | 456029 | MCILQUHAM | ROBERT | P | CAR INSPECTOR |
| 6678 | 456073 | JOLLY | ANDREAS | A | BRAKEMAN |
| 6679 | 456087 | DAVIS | DANIEL | R | YARDMAN |
| 6680 | 456111 | LOUTSCH | BRANDON | J | TRAIN DISP |
| 6681 | 456135 | GOVERO | DEREK | J | YARDMAN |
| 6682 | 456149 | COLEMAN | RICHARD | W | NC F&O $1 DIFF |
| 6683 | 456208 | SANDOVAL JR | JOSEPH | M | SECTION FMN M-L CDL |
| 6684 | 456214 | SOUTHERLAND | RACHAEL | L | ROS/MECHANICAL PLANN |
| 6685 | 456217 | SULLIVAN | JONATHAN | D | TRK DRIVER COMMON |
| 6686 | 456218 | ROLLAND JR | JEFFREY |  | FRMN CLS 1 |
| 6687 | 456254 | BLACK | JERRY |  | CONDUCTOR |
| 6688 | 456294 | DYE JR | JAMES | L | BRAKEMAN |
| 6689 | 456299 | MCCLAIN | DANIEL | B | YARDMAN |
| 6690 | 456320 | STRICKLIN | SCOTTIE | K | ELECTR FEDERAL INSP |
| 6691 | 456395 | COOK | JOSEPH | A | CONDUCTOR |
| 6692 | 456417 | THORNTON III | JIMMY |  | YARDMAN |
| 6693 | 456463 | MELCHER | BRADON |  | BRAKEMAN |
| 6694 | 456483 | HINES | SEAN | B | SK SIGNALMAN |
| 6695 | 456493 | MANZANARES | ALBERTO | L | MACHINIST LD MECH |
| 6696 | 456497 | DELOACH | JASON | C | WELDER |
| 6697 | 456526 | RUSH | JOHN | E | SK SIG MNTR |
| 6698 | 456540 | TALKINGTON | DANNY | S | SK RELF SIG MTR |
| 6699 | 456550 | CRONK | CARL |  | SK SIGNALMAN |
| 6700 | 456581 | NEAL | RANDALL | S | CONDUCTOR |
| 6701 | 456623 | FACIO | MARTIN |  | YARDMAN |
| 6702 | 456626 | MARTINEZ | GEORGE |  | YARDMAN |
| 6703 | 456631 | GARNICA JR | HUGO | S | CONDUCTOR |
| 6704 | 456705 | BROLLINI | ANTHONY | W | YARDMAN |
| 6705 | 456740 | OLSON | ALEX | J | SK SIGNAL FOREMAN |
| 6706 | 456753 | TOLMAN | ANDREW |  | MACHINIST |
| 6707 | 456754 | ZUEHLKE | JOSHUA | N | SK SIG MNTR |
| 6708 | 456760 | GWINN | SCOTTY | L | SK INTERLOCK REPMAN |

|   | A | B | C | D | E |
|---|---|---|---|---|---|
| 6709 | 456773 | GALLEGOS | MARCUS | D | SECTION FMN M-L CDL |
| 6710 | 456775 | KNOX | RICHARD | | SY SEMI TRK DR |
| 6711 | 456837 | GUZMAN | PEDRO | | SYS TRUCK DRIVER |
| 6712 | 456863 | MAYS JR | RODNEY | C | NC F&O $1 DIFF |
| 6713 | 456880 | VITAL | OTHELLO | J | SK SIGNALMAN |
| 6714 | 456884 | MILLS | MALIK | CARL | CONDUCTOR |
| 6715 | 456892 | PARKER | BRIAN | T | SK INTERLOCK REPMAN |
| 6716 | 456928 | TURNER | SPENCER | R | SK SIGNALMAN |
| 6717 | 456930 | SWINDLE | ROBERT | S | GANG TRUCK DRVR(DSL |
| 6718 | 456956 | HERNANDEZ | SAMUEL | M | AAR WRITE-UP MAN |
| 6719 | 456957 | SPRAGUE | DUSTIN | C | YARDMAN |
| 6720 | 456959 | BACKLUND | ZACKERY | W | SK SIGNALMAN |
| 6721 | 456962 | LINDBERG | DANIEL | W | CONDUCTOR |
| 6722 | 457021 | SHELDON | RAYMOND | F | SK SIG MNTR |
| 6723 | 457098 | KNOWLES JR | CHARLES | C | M/O (MSS) MAINT SCR |
| 6724 | 457111 | PETREE | LEO | J | BB FOREMAN |
| 6725 | 457132 | INGRAM | JOHN | W | ELECT TECH A |
| 6726 | 457136 | ROBINSON | WALTER | | SMW - OZONE DEPLETE |
| 6727 | 457148 | BALBONTIN | DANIEL | A | ASST MGR SIGNAL MNTC |
| 6728 | 457174 | AKTURK | NADIR | | CAR INSPECTOR |
| 6729 | 457177 | SWED | ANTHONY | M | CONDUCTOR |
| 6730 | 457196 | CORNEJO | CHRISTOPHER | | WELDER |
| 6731 | 457213 | FACKLAM | ADAM | J | ELECTRICIAN |
| 6732 | 457217 | BULLOCK | DARRYL | | WLDR HLPR |
| 6733 | 457233 | RIVERS III | ORBIE | K | CONDUCTOR |
| 6734 | 457271 | ENRIGHT | KEVIN | P | NC F&O $1 DIFF |
| 6735 | 457308 | INMAN | CHASE | E | YARDMAN |
| 6736 | 457322 | SCHMIDT | THOMAS | R | YARDMAN |
| 6737 | 457349 | WILSON | CURTIS | B | BRIDGE MACHINE OPERA |
| 6738 | 457415 | MUMFORD | TRAYGAN | G | CONDUCTOR |
| 6739 | 457422 | MARQUEZ JR. | RUBEN | | CONDUCTOR |
| 6740 | 457443 | JONES | HERMAN | L | TRK OPR 2 TN+ (R) |
| 6741 | 457477 | ENRIGHT | EVAN | L | MGR TERM OPS |
| 6742 | 457481 | CARPENTER | ROSS | A | TRK FOREMAN |
| 6743 | 457483 | MILLS | JOSH | | ELECTRICIAN |
| 6744 | 457506 | CENICEROS | JAVIER | | SK SIG MNTR |
| 6745 | 457571 | PACE | CARSON | M | SM TRUCK DRIVER HR |
| 6746 | 457576 | MILLER | BRIAN | W | MGR YARD OPS |
| 6747 | 457626 | LICON JR | TOMAS | J | BRAKEMAN |
| 6748 | 457662 | HERRERA III | GUILLERMO | | SYS SS OPER |
| 6749 | 457676 | GORDON | KENDRICK | C | BRAKEMAN |
| 6750 | 457755 | ELLIOTT | STEPHEN | C | YARDMAN |
| 6751 | 457819 | RAILEY | TIMOTHY | G | CONDUCTOR |
| 6752 | 457821 | WILLIAMSON | JUSTIN | D | CONDUCTOR |
| 6753 | 457891 | BENAMOR-COBOS | KEISHA | J | PT HOSTLER/GRNDMN |
| 6754 | 457898 | MASSEY | JONATHAN | W | ELECTR FEDERAL INSP |
| 6755 | 457936 | PLAZA | LEARIE | J | ELECTR FEDERAL INSP |
| 6756 | 457951 | ESTRADA | ANTHONY | C | CONDUCTOR |
| 6757 | 457974 | MCDANIEL | JAMES | | PROJ ENGR |
| 6758 | 458033 | HITCHENS JR | DOUGLAS | E | TRACK INSPECTOR |
| 6759 | 458038 | OSBON | NATHAN | A | BRAKEMAN |
| 6760 | 458062 | GRIPPO SR | JOSEPH | E | BRAKEMAN |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 6761 | 458083 | TREPANIER | NEIL | R | BRAKEMAN |
| 6762 | 458084 | EGGERT | RICHARD | G | YARDMAN |
| 6763 | 458131 | TRACY JR | BRADLEY | W | YARDMAN |
| 6764 | 458145 | AIGNER | HARLEY |  | BRAKEMAN |
| 6765 | 458199 | BREWER | TROY | D | SECTION FMN M-L CDL |
| 6766 | 458203 | WYLIE | JERRY | L | SYS BOOM TRK DR CLA |
| 6767 | 458207 | BLANCO | CHRISTOPHER | C | CARMAN PASS |
| 6768 | 458210 | INGRAM JR | JAMES |  | ELECTRICIAN |
| 6769 | 458240 | COLE | TAYLOR | E | MATERIAL HANDLER |
| 6770 | 458245 | RHODES | DAKARAI | B | BB WELDER |
| 6771 | 458314 | STANDAGE | RALPH | R | NC F&O BASE RATE |
| 6772 | 458348 | SPARKMAN | SETH |  | SYS BRIDGE WELDER |
| 6773 | 458375 | WOLFORD | BRAD | G | CONDUCTOR |
| 6774 | 458376 | FUGITT | JON | M | INSTALL TECH A |
| 6775 | 458429 | PEARLSTEIN | JOHN |  | YARDMAN |
| 6776 | 458453 | BLEWETT | KENNETH | H | YARDMAN |
| 6777 | 458465 | MUELLER JR | DAVID | L | TRACKMAN |
| 6778 | 458466 | KOSINSKI | MATTHEW | D | TRK(TPI) TP INSTR |
| 6779 | 458545 | GREGSTON | CHARLES | B | BRAKEMAN |
| 6780 | 458557 | SCOTT | ADAM | C | YARDMAN |
| 6781 | 458648 | BEASLEY | BRYAN | K | BRAKEMAN |
| 6782 | 458690 | MAJKA III | THADDEUS | F | TRAINEE |
| 6783 | 458693 | EDMONDS | AUDRI | A | CREW DISP ST1 |
| 6784 | 458751 | SCHLACHTER | MIKE |  | SM TRUCK DRIVER HR |
| 6785 | 458759 | HUGHES | NICKOLAS | G | CONDUCTOR |
| 6786 | 458766 | CONRAD | ZACHARY | K | TRK FOREMAN |
| 6787 | 458826 | ERICKSON | JOHN | W | YARDMAN |
| 6788 | 458832 | THOMPSON | CURLEY | S | CONDUCTOR |
| 6789 | 458842 | SANTOYO III | EMILIO |  | BRAKEMAN |
| 6790 | 458931 | ALVAREZ JR | JOSE |  | BRAKEMAN |
| 6791 | 458934 | HOULE | NICHOLAS | A | GANG MACHINIST |
| 6792 | 459071 | WARREN II | NICK | D | SK INTERLOCK REPMAN |
| 6793 | 459135 | BESSE | DANIEL | E | YARDMAN |
| 6794 | 459178 | KURZ | BRYAN | E | CONDUCTOR |
| 6795 | 459187 | MCWHORTER | JUSTIN | D | CONDUCTOR |
| 6796 | 459227 | ROBERTS JR | TALBERT | C | CONDUCTOR |
| 6797 | 459263 | ADDISON | NICOLE | Y | BRAKEMAN |
| 6798 | 459276 | PETTY | ANTHONY |  | BRAKEMAN |
| 6799 | 459344 | BOSTICK | BOBBY |  | BRAKEMAN |
| 6800 | 459383 | GRIER | BRIAN | R | CONDUCTOR |
| 6801 | 459475 | PARRILL | SAMUEL | NATHAN |  |
| 6802 | 459493 | MAGUREGUI | MARK | A | ROAD MACHINIST |
| 6803 | 459500 | WILLIAMS | LARRY | J | BRAKEMAN |
| 6804 | 459524 | BURGSTEINER JR | BENJAMIN | CHARLES | BRAKEMAN |
| 6805 | 459527 | JASSO | ANTHONY |  | SPEC AGENT |
| 6806 | 459552 | URIBE SR | ERIK | M | BRAKEMAN |
| 6807 | 459557 | WHITE | SHAHID |  | YARDMAN |
| 6808 | 459647 | THOMAS | KENDALL | R | TRK FOREMAN |
| 6809 | 459688 | PARRAL | HORACIO |  | MATL HANDLER |
| 6810 | 459752 | GARNER | RONALD | J | YARDMAN |
| 6811 | 459779 | SWANSON | TRENTON | A | BRAKEMAN |
| 6812 | 459789 | HILL JR | ROBERT | H | BRAKEMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 6813 | 459798 | LONG | JOSHUA | D | CONDUCTOR |
| 6814 | 459803 | DIAZ | DAVID | M | YARDMAN |
| 6815 | 459804 | GIRARD | THOMAS | A | YARDMAN |
| 6816 | 459823 | POLASKO | JASON | M | BRAKEMAN |
| 6817 | 459836 | COLMENERO | JOHN | E | SENIOR ELECT TECH |
| 6818 | 459844 | BURGESS | TERRENCE | D | FIREMAN |
| 6819 | 459847 | MCHUGH | BRIAN | L | BRAKEMAN |
| 6820 | 459912 | BLACK | SCOTT | F | CONDUCTOR |
| 6821 | 459937 | MCCLAIN | JEROME | D | COACH CLEANER |
| 6822 | 460049 | PASHIA | MATTHEW | J | CARMAN WELDER |
| 6823 | 460064 | TAPIA | JASON | A | TRUCK DRIVER |
| 6824 | 460065 | WHITED | NATHAN | | CARMAN WELDER |
| 6825 | 460077 | PETTUS | ANTONIO | L | MGR TERM OPS |
| 6826 | 460203 | LOZANO | CHRISTIAN | | SR ANALYST - ICSC |
| 6827 | 460214 | RAMERY | SILVIA | E | MGR YARD OPS |
| 6828 | 460216 | BROCK | ANDREW | B | YARDMAN |
| 6829 | 460287 | ASHCROFT | SCOTT | N | MACHINIST |
| 6830 | 460317 | RIVERA | RAUL | | LEAD CARMAN |
| 6831 | 460340 | KUNZ | REAGAN | M | YARDMAN |
| 6832 | 460370 | HODGES | JARRED | J | YARDMAN |
| 6833 | 460392 | ABARCA | JOEY | T | BRAKEMAN |
| 6834 | 460400 | WISDOM | BRIAN | DENNIS | BRAKEMAN |
| 6835 | 460414 | RIGGENBACH | MICHAEL | K | TRAIN DISP |
| 6836 | 460434 | BANDY | DAKOTA | J | BRAKEMAN |
| 6837 | 460480 | WINSLOW | BRANDON | J | CONDUCTOR |
| 6838 | 460499 | HESS | JAMES | A | LEAD INSTALL TECH |
| 6839 | 460509 | WILLIAMS | MICHAEL | S | YARDMAN |
| 6840 | 460521 | GIRARD | TIM | | BRAKEMAN |
| 6841 | 460609 | CURTIS | TODD | M | ELECTRICIAN |
| 6842 | 460611 | LARSON JR | WAYNE | E | SYS LABORER |
| 6843 | 460614 | SCOTT | DOUVAL | J | LEAD MACH PMO |
| 6844 | 460667 | MOFFITT | JEFFREY | S | CONDUCTOR |
| 6845 | 460804 | KRUMM | RANDY | | MACHINIST |
| 6846 | 460844 | VILLARREAL | LUIS | R | ASST SIGNAL STEP 3 |
| 6847 | 460854 | FORTE | EMMITT | K | TRUCK OPER 2 TN+ |
| 6848 | 460871 | ROBERTS | NICHOLAS | T | ELECTRICIAN |
| 6849 | 460875 | KLING | PETER | W | YARDMAN |
| 6850 | 460896 | LANGER | JOSEPH | A | PRECISION MACH OPER |
| 6851 | 461004 | FOY | PAUL | | B&B CARPENTER |
| 6852 | 461012 | HYATT | STEFAN | N | SECURITY OFFICER |
| 6853 | 461024 | RUDELL | CLINT | E | BRAKEMAN |
| 6854 | 461027 | PAGAN | LORENZO | R | DC OPER 2 |
| 6855 | 461060 | EVANS | JONATHAN | B | CONDUCTOR |
| 6856 | 461093 | SANCHEZ | RICHARD | S | GENERAL CLERK |
| 6857 | 461204 | MARTINEZ | LUIS | M | YARDMAN |
| 6858 | 461207 | BOND JR | JOHN | L | BRAKEMAN |
| 6859 | 461241 | GRAY | BOBBY | L | WELDER |
| 6860 | 461253 | WELLS | DUSTIN | R | BRAKEMAN |
| 6861 | 461281 | YOUNG | DESTON | W | TRUCK OPER 2 TN+ |
| 6862 | 461519 | ADAMS | KYLE | J | SK SIG MNTR |
| 6863 | 461525 | EDGAR | KINGSTON | | ASST SIGNAL STEP 2 |
| 6864 | 461577 | ANDREWS | WILLIAM | F | LEAD INSTALL TECH |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 6865 | 461629 | BELL | SARAH | E | BRAKEMAN |
| 6866 | 461651 | MARTINEZ | KEVIN | | TRK FOREMAN |
| 6867 | 461655 | VEDALAVENI | KARTIK | | SR APPLICATION DEVEL |
| 6868 | 461676 | YOUNG | STEVE | W | SYS ASST FRMN CDL |
| 6869 | 461677 | CHUSTZ | RYAN | M | CAR INSPECTOR |
| 6870 | 461806 | FORSTNER SR | ANTHONY | J | MGR YARD OPS |
| 6871 | 461815 | POINDEXTER SR | HOWARD | | B&B ASST FRMN |
| 6872 | 461817 | MORALES | MARK | A | ELECTRICIAN |
| 6873 | 461891 | RODRIQUEZ | FERNANDO | | ASST SECT FRMN CDL |
| 6874 | 461921 | SCHALK | JASON | A | TRK SYS TRACKMAN |
| 6875 | 461927 | HITE | JEFFREY | O | MGR TERM OPS |
| 6876 | 461985 | ALLISON | JAMES | E | WORK EQUIP MECH |
| 6877 | 461992 | RYALS | NELSON | | SK INTERLOCK REPMAN |
| 6878 | 462009 | FLACK | BRIAN | K | WELDER |
| 6879 | 462036 | WILLIAMS | JAUMAR | D | M/O (ATS) TAMPER |
| 6880 | 462070 | BESSIGANO | GUNNER | | CAR INSPECTOR |
| 6881 | 462076 | REIFSNYDER | JOEL | K | BRAKEMAN |
| 6882 | 462089 | DICKEY II | CLIFTON | J | TRANS TRAINEE |
| 6883 | 462101 | ROBERTS | CHRISTOPHER | S | YARDMAN |
| 6884 | 462105 | WRIGHT | ALLEN | M | BRAKEMAN |
| 6885 | 462108 | MANILA | JONATHAN | J | CONDUCTOR |
| 6886 | 462134 | ALANIZ | ANTHONY | J | CONDUCTOR |
| 6887 | 462166 | WILKERSON | MITCHELL | J | MATL HANDLER |
| 6888 | 462205 | OWENS | TIMOTHY | D | WORK EQUIP MECH |
| 6889 | 462211 | BLANDING | JEFF | D | CONDUCTOR |
| 6890 | 462237 | BEAVER | JUSTIN | A | SR SPEC AGENT II SOT |
| 6891 | 462272 | RUSSELL | MARK | E | NC F&O BASE RATE |
| 6892 | 462285 | PERIMAN | JAMES | E | CARMAN FREIGHT |
| 6893 | 462314 | BALMER | KRISTA | J | |
| 6894 | 462338 | ROBERTS | TARA | | SVC CNTR SPEC II |
| 6895 | 462353 | OCHOA | CHRISTOPHER | J | NC F&O .50 DIFF |
| 6896 | 462355 | HENRY | JONATHAN | E | MECHANICAL FOREMAN |
| 6897 | 462364 | JEFFRIES | NAT | M | SUMMER INTERN |
| 6898 | 462460 | WHITEHEAD | RICARDO | R | ELECTRICIAN |
| 6899 | 462482 | OLSON | LUISA | I | YARDMAN |
| 6900 | 462551 | MCKENZIE | KYLE | M | DEFAULT AGR NEW HIRE |
| 6901 | 462685 | URIBE JR | ANTONIO | | ELECTRICIAN |
| 6902 | 462729 | GUYTON JR | JOHNNY | G | MGR HRCS |
| 6903 | 462734 | CALLOWAY | ROBERT | T | ELECTRICIAN |
| 6904 | 462768 | MADDEN III | BIRL | F | ELECTRICIAN |
| 6905 | 462796 | HALE III | AL | G | CONDUCTOR |
| 6906 | 462819 | SCHAFFELD | GREGORY | M | CONDUCTOR |
| 6907 | 462853 | STITT | BENJAMIN | T | BRAKEMAN |
| 6908 | 462855 | WEEKS | TERRY | S | BRAKEMAN |
| 6909 | 462858 | BURKE JR | JAMES | F | SYS ENGR |
| 6910 | 462860 | MEADOWS | PAMELA | | OCC HEALTH NURSE |
| 6911 | 462869 | YOST | CHAD | D | CONDUCTOR |
| 6912 | 462931 | EDMONDS | JODY | A | BRAKEMAN |
| 6913 | 462933 | HUGGINS | ETHAN | # | |
| 6914 | 462935 | ANDERSON | ERIC | | BRAKEMAN |
| 6915 | 463012 | MIKOWSKI | CHRISTOPHER | ADAM | YARDMAN |
| 6916 | 463014 | WALLACE | LUCAS | A | MGR TRACK MNTCE |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 6917 | 463017 | CARPENTER | TIM | J | YARDMAN |
| 6918 | 463022 | FLORES JR | FRANCISCO | T | CONDUCTOR |
| 6919 | 463104 | LAMBERT | JEAN-CHARLES |  | BRAKEMAN |
| 6920 | 463106 | CASTELL | ALEX | R | BRAKEMAN |
| 6921 | 463121 | NELSON | DANIEL | J | BRAKEMAN |
| 6922 | 463137 | CHATHAM JR | LARRY | D | YARDMAN |
| 6923 | 463185 | ZEIMET | RICHARD | E | BRAKEMAN |
| 6924 | 463193 | FLOWER | DANIEL | B | CONDUCTOR |
| 6925 | 463203 | CODDINGTON | ALAN | J | YARDMAN |
| 6926 | 463281 | KOELZER | RUSSELL | R |  |
| 6927 | 463288 | HUMMEL | JAKOB | V | HOSTLER |
| 6928 | 463296 | HAVENS | BRADLEY | J | CONDUCTOR |
| 6929 | 463312 | MILTENBERGER | ZACHARY | C | YARDMAN |
| 6930 | 463395 | DIAMOND | TY | L | CONDUCTOR |
| 6931 | 463396 | MOSEMAN | JESSE | E | YEAR-ROUND INTERN |
| 6932 | 463410 | RICKARD | DRE'QUAN | C | CARMAN APPR 1ST |
| 6933 | 463477 | LONG | AARON | S | CARMAN FREIGHT |
| 6934 | 463505 | FOLLOWELL | LOGAN | G | CONDUCTOR |
| 6935 | 463537 | AHLERS | JUSTIN | M | BRAKEMAN |
| 6936 | 463551 | FEAR | TYREL | E | CARMAN FREIGHT |
| 6937 | 463557 | SMITH | MICHAEL | J | FRMN CLS 1 |
| 6938 | 463615 | MAY | DANIEL | J | CONDUCTOR |
| 6939 | 463617 | WIPPERMAN | MAX | C | FRMN CLS 1 |
| 6940 | 463620 | FISHER SR | CRAIG | W | CONDUCTOR |
| 6941 | 463636 | LUSIAK | PAUL | R | YARDMAN |
| 6942 | 463672 | CARLTON | BRAD | A | BRAKEMAN |
| 6943 | 463673 | MCQUAID | MICHAEL | P | YARDMAN |
| 6944 | 463675 | GIVENS | JEREMY |  | YARDMAN |
| 6945 | 463688 | JOHNSON | ADAM | J | BRAKEMAN |
| 6946 | 463691 | STARK | THOMAS | L | CONDUCTOR |
| 6947 | 463710 | DUNKIN | MATTHEW | K | BRAKEMAN |
| 6948 | 463748 | BISHOP | CHRISTOPHER | J | CAR PAINT |
| 6949 | 463808 | OVERHOLSER | JOHN | L |  |
| 6950 | 463816 | KENNEDY | PHYLLIP | R | CONDUCTOR |
| 6951 | 463859 | WARREN | JONATHAN | D | YARDMAN |
| 6952 | 463877 | JONES | CLENDELL | O | YARDMAN |
| 6953 | 463882 | HULETT | JUSTIN | A | CAR PAINT |
| 6954 | 463883 | BAKER | BRYAN | L | CONDUCTOR |
| 6955 | 463887 | WATKINS | MICHAEL | C | CONDUCTOR |
| 6956 | 463895 | ONEK | COBY | N | BRAKEMAN |
| 6957 | 463913 | LOCKWOOD | TIMOTHY |  | CONDUCTOR |
| 6958 | 463926 | GARCIA | JOSE | M | SK INTERLOCK REPMAN |
| 6959 | 463962 | YONKER | DOUG | D | ELEC APPR 1ST 244 D |
| 6960 | 464010 | THOMPSON | MATT |  | BRAKEMAN |
| 6961 | 464011 | LOBDELL | JEFFREY | B | YARDMAN |
| 6962 | 464092 | SARTORI | JEFFREY | A | CONDUCTOR |
| 6963 | 464095 | TAYLOR | KYLE | J | YARDMAN |
| 6964 | 464098 | REYNOLDS | KEVIN | G | CONDUCTOR |
| 6965 | 464101 | PETTIPAS | JOSEPH | R | BRAKEMAN |
| 6966 | 464107 | RAMIREZ | VANESSA | Y | RELIEF UTIL CLK |
| 6967 | 464120 | MUNDINE | BRANDON | P | YARDMAN |
| 6968 | 464124 | GLOVER | FELIX | J | YARDMAN |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 6969 | 464161 | IVERSON | MICHAEL | D | TRUCK DRIVER |
| 6970 | 464170 | WILLIAMS | GEORGE | F | ELECTRICIAN |
| 6971 | 464253 | WALKER | ALESHA | D | ANALYST OPS & CUST S |
| 6972 | 464304 | BOLIN | SCOTT |  | CONDUCTOR |
| 6973 | 464329 | BYRD | CAMERON | D | CONDUCTOR |
| 6974 | 464332 | MACNEILL | MICHAEL |  | BRAKEMAN |
| 6975 | 464337 | ARROYO | CARLOS | R | YARDMAN |
| 6976 | 464345 | JASO | ANGEL | E | CARMAN WELDER |
| 6977 | 464379 | GOFORTH | STEVON | M | YARDMAN |
| 6978 | 464384 | WHITWORTH | WILLIAM | R | BLRMKR/BLKS WELDER |
| 6979 | 464389 | ORDONEZ | JOSHUA | E | BRAKEMAN |
| 6980 | 464423 | NASH | BRANDON | M | YARDMAN |
| 6981 | 464484 | SPRATLEY | DONALD | R | YARDMAN |
| 6982 | 464485 | POTOCNIK | TYLER | A | CONDUCTOR |
| 6983 | 464517 | MCNAIR | JEREMY | K | SMW WELDER |
| 6984 | 464518 | HOUCHEN | CHARLES | D | CONDUCTOR |
| 6985 | 464583 | LIMANTZAKIS | GEORGE |  | YARDMAN |
| 6986 | 464604 | JOHNSTON | JARED | D | CONDUCTOR |
| 6987 | 464607 | SMITH | GEORGE | E | BRAKEMAN |
| 6988 | 464627 | HARDY JR | CHARLES | T | MGR TRACK MNTCE |
| 6989 | 464641 | POWELL | RHEYANNON | J | BRAKEMAN |
| 6990 | 464643 | HAAG | JEFFERY | M | CONDUCTOR |
| 6991 | 464683 | MAWYER | JUSTIN | W | BRAKEMAN |
| 6992 | 464743 | NASON | JAMES | T | CONDUCTOR |
| 6993 | 464744 | SLONSKY | YURY |  | CORP AUDITOR STAFF |
| 6994 | 464777 | KRAML | CHAD | M | CONDUCTOR |
| 6995 | 464802 | STERLING | BENJAMIN | C |  |
| 6996 | 464820 | BENTON | JESSE | R | ELECTRICIAN |
| 6997 | 464822 | ENSMINGER | TROY | B | NC F&O BASE RTE |
| 6998 | 464826 | KAMPE | KYLE | A | B&B CARPENTER |
| 6999 | 464829 | DENTON | PAUL | N | ELEC PTC |
| 7000 | 464880 | GIULIANO | CARLO | J | LABORER - HIGH |
| 7001 | 464889 | TAYLOR | BRIAN | L | CONDUCTOR |
| 7002 | 464915 | BRENDLE | ERIC | M | BRAKEMAN |
| 7003 | 464928 | FOLETTA | GERALD | J | YARDMAN |
| 7004 | 464941 | UMBLE | DANIEL | S | CONDUCTOR |
| 7005 | 464954 | CARTE | DAVID | L | BRAKEMAN |
| 7006 | 464964 | MASCARENAS | LEO | G | CONDUCTOR |
| 7007 | 465010 | GARDUNO | DANIEL |  | MACHINIST |
| 7008 | 465012 | BEATY | BRADLEY | H | FIREMAN |
| 7009 | 465028 | VOGEL | JAMES |  | CONDUCTOR |
| 7010 | 465094 | MAXWELL | JARED | T | YARDMAN |
| 7011 | 465132 | HUMPHREYS | STAN | G | CONDUCTOR |
| 7012 | 465133 | HARRISON | LIAM | J | ELECTRICIAN |
| 7013 | 465137 | COOK | LARRY | W | MGR YARD OPS |
| 7014 | 465169 | MOE | JOSHUA | S |  |
| 7015 | 465189 | NAATJES | DENNIS | J | CONDUCTOR |
| 7016 | 465207 | GRAMS | GREGORY | K | DEFAULT TEY NEW HIRE |
| 7017 | 465243 | BROOK | CHRISTOPHER | T | CONDUCTOR |
| 7018 | 465251 | JIMENEZ | JOE |  | MACHINIST |
| 7019 | 465274 | SMITH | EVAN | R |  |
| 7020 | 465278 | HODGES | JEREMY | J | YARDMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 7021 | 465283 | ROACH | WILLIAM | S | YARDMAN |
| 7022 | 465289 | BETHELL | JUSTIN | C | FIREMAN |
| 7023 | 465292 | MYER | AARON | M | |
| 7024 | 465299 | OELKE | BART | A | TRACKMAN |
| 7025 | 465303 | REEVES | ROBERT | F | MACHINIST |
| 7026 | 465304 | MULICK | JAMES | L | |
| 7027 | 465308 | MCELROY SR | MARK | E | |
| 7028 | 465351 | SLAMA | AARON | L | SYM YARD CLEANER |
| 7029 | 465353 | HADDAD | NICHOLAS | H | YARDMAN |
| 7030 | 465421 | MARBURY | JERMAINE | # | |
| 7031 | 465433 | HIATT | KYLE | J | BRAKEMAN |
| 7032 | 465444 | THARP | JEFFERY | L | |
| 7033 | 465456 | BECK | CODY | A | |
| 7034 | 465479 | JOINTER | JAMES | E | NC F&O $1 DIFF |
| 7035 | 465493 | VERHOEVEN | RAYMOND | E | |
| 7036 | 465514 | DURANT | WESLEY | E | |
| 7037 | 465516 | KUEHL | STEPHEN | M | UTILITY CLERK |
| 7038 | 465541 | WAINRIGHT | DAVID | | EXTRA BOARD GRADE 1 |
| 7039 | 465546 | JERGENTZ | KYLE | R | YARDMAN |
| 7040 | 465567 | PAGE II | CHARLES | A | |
| 7041 | 465593 | LUNSFORD | MELISSA | K | SERVER/HOUSEKEEPER |
| 7042 | 465666 | WESLEY | TYRONE | R | FIREMAN |
| 7043 | 465688 | CHAMBERS | BRANDAN | A | YARDMAN |
| 7044 | 465724 | WHITEDAY | GREGORY | W | WELDER HELPER |
| 7045 | 465734 | RUIZ | SAMUEL | | MACHINIST |
| 7046 | 465770 | PRIMBAS | CHRISTOS | G | MACHINIST |
| 7047 | 465779 | FASNUT | MARK | J | CARMAN WELDER |
| 7048 | 465857 | GOMEZ | THOMAS | B | |
| 7049 | 465865 | MCCUTCHEON | MICHAEL | A | CONDUCTOR |
| 7050 | 465905 | MILLER JR | RONNIE | # | |
| 7051 | 465955 | JORDAN JR | TERRY | L | BRAKEMAN |
| 7052 | 466087 | SCALLION JR | SAM | W | |
| 7053 | 466095 | DOMINGUEZ | JONATHAN | R | YARDMAN |
| 7054 | 466118 | DAVIS | BRIAN | K | BRAKEMAN |
| 7055 | 466122 | COURS | JASON | R | |
| 7056 | 466125 | YELLOTT | JOSEPH | ROLAND | BRAKEMAN |
| 7057 | 466135 | GARDNER | DAVID | L | ELECTR FEDERAL INSP |
| 7058 | 466178 | JORN | CHRISTOPHER | D | BRAKEMAN |
| 7059 | 466180 | RHEAULT | PAUL | E | YARDMAN |
| 7060 | 466224 | RODRIGUEZ | MARLENE | J | |
| 7061 | 466253 | HALL | JEREMY | D | LEAD ELECTRICIAN |
| 7062 | 466255 | OLSON | DAVID | G | |
| 7063 | 466257 | SWORD | KEVIN | D | CONDUCTOR |
| 7064 | 466283 | ANDERSON | JOHNNY | R | BRAKEMAN |
| 7065 | 466313 | HERTEL | STACY | R | ELECTRICIAN |
| 7066 | 466341 | CORNISH | MICHAEL | C | YARDMAN |
| 7067 | 466345 | PELOQUIN | AARON | A | ELECTRICIAN |
| 7068 | 466353 | HOFMANN | CHRISTOPHER | S | BRAKEMAN |
| 7069 | 466388 | TERRANCE | JOHNATHAN | A | ASSOC PROJ ENGR - OS |
| 7070 | 466413 | MUDGE | JAMES | R | |
| 7071 | 466417 | CHLAN | JEREMY | J | YARDMAN |
| 7072 | 466440 | WAGGONER | JOEY | S | |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 7073 | 466450 | HENDRICKS | J'WUAN | M | YARDMAN |
| 7074 | 466489 | MLADY | DYLON | J | YARDMAN |
| 7075 | 466508 | MILLIGAN | SHANNON | D | YARDMAN |
| 7076 | 466514 | JOUPPI | RICHARD | T |  |
| 7077 | 466568 | RIZVI | SAFI | H | ENGRNG ASSOC |
| 7078 | 466582 | MARGHERONE | BENJAMIN | A |  |
| 7079 | 466584 | CARLSON | JEREMIAH | D | YARDMAN |
| 7080 | 466586 | PRINZ | SCOTT | J | YARDMAN |
| 7081 | 466587 | FOSTER | ANTHONY | R | ELECTRICIAN |
| 7082 | 466620 | BLAIR | ROBERT | D | CONDUCTOR |
| 7083 | 466622 | FAJEN | TAYLOR | C | CAR INSPECTOR |
| 7084 | 466644 | PEGUES | WILLIAM |  | CONDUCTOR |
| 7085 | 466653 | STATIA | HARRY | F | MGR YARD OPS |
| 7086 | 466677 | HILL | MICHAEL | A | YARDMAN |
| 7087 | 466682 | DAVILA | JOE | R | CONDUCTOR |
| 7088 | 466683 | NEWSOME | TROYAN | S |  |
| 7089 | 466684 | LINVILLE | NORMAN | W | ENGINEER |
| 7090 | 466688 | MELTON | JOSEPH | R | YARDMAN |
| 7091 | 466692 | WILKINSON | JOHN | E |  |
| 7092 | 466693 | DESPAIN | MARK |  | YARDMAN |
| 7093 | 466745 | PRIVAT | RUSSELL | L | BRAKEMAN |
| 7094 | 466752 | FULLICK | KYLE | H |  |
| 7095 | 466754 | COURTER | TREVOR | W |  |
| 7096 | 466785 | HUFFMAN | MICHAEL | A | CONDUCTOR |
| 7097 | 466788 | JOHNSON | CORY |  | YARDMAN |
| 7098 | 466815 | BRYANT | CLINT | H |  |
| 7099 | 466825 | HOLLAND | ROBERT |  | YARDMAN |
| 7100 | 466833 | ROBERTSON | CORY | O | BRAKEMAN |
| 7101 | 466893 | MEDIA V | SIMON | N |  |
| 7102 | 466896 | BLAYLOCK | JED |  | CONDUCTOR |
| 7103 | 466917 | DAVIS | JOSEPH | N | MGR TERM OPS |
| 7104 | 466933 | BROWN | KYLE | T | MACHINIST |
| 7105 | 466937 | SCHWARZER | GLEN | W | ELECTR FEDERAL INSP |
| 7106 | 466974 | HARDY | DOUGLAS | L | BRAKEMAN |
| 7107 | 467009 | HURSE | NELSON | R | CONDUCTOR |
| 7108 | 467012 | COX | TERRY | L | MACHINIST FED INSP |
| 7109 | 467047 | HUNTSMAN | BRANDON | C | TRK ARC WELDER HR |
| 7110 | 467086 | HUFFMAN | RYAN | M | CARMAN WELDER |
| 7111 | 467091 | DALTON JR | PHILLIP | R | ELECTRICIAN |
| 7112 | 467094 | PASCOE | BRYAN | J |  |
| 7113 | 467098 | LEE | ERIC |  | ELECTRICIAN |
| 7114 | 467104 | MOBLEY | PHILLIP | J | BRAKEMAN |
| 7115 | 467110 | MALAKOWSKY | BRADLEY | C | WELDER(FED) |
| 7116 | 467149 | JEFFREY JR | JACK | A | BRAKEMAN |
| 7117 | 467189 | HAMILTON | BRIAN | M |  |
| 7118 | 467190 | CROWE II | STEVEN | J | BRAKEMAN |
| 7119 | 467192 | GILMORE | RICHARD | D |  |
| 7120 | 467193 | MCBRYDE | MAURICE |  | BRAKEMAN |
| 7121 | 467202 | ADAMS | NICOLAS | C | CONDUCTOR |
| 7122 | 467210 | MILLS | QUENTIN | D | BRAKEMAN |
| 7123 | 467217 | BROCK | WAYNE | A | BRAKEMAN |
| 7124 | 467219 | CENICEROS JR | OSCAR | L |  |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 7125 | 467223 | ZAHN | JAMES | M | |
| 7126 | 467224 | REDNOUR | MICHAEL | S | |
| 7127 | 467228 | WELSH | RICHARD | T | HAZMAT MIC CARMAN |
| 7128 | 467233 | MCEVERS | JOSIAH | J | |
| 7129 | 468022 | CENTINEO | JONATHAN | P | |
| 7130 | 468078 | COLE | DERRICK | J | CONDUCTOR |
| 7131 | 468107 | GIMBERT | CHRISTOPHER | A | ELECTRICIAN |
| 7132 | 468109 | KINCAID | KYLE | M | CONDUCTOR |
| 7133 | 468113 | BACK | ROBERT | K | |
| 7134 | 468114 | ETTINGER | CLAUDE | L | ELECTRICIAN |
| 7135 | 468115 | GABBARD | CHRISTOPHER | L | CARMAN FREIGHT |
| 7136 | 468128 | KOESTERMAN | DANNY | L | |
| 7137 | 468147 | FUSSELL | NATHAN | V | ELECTRICIAN |
| 7138 | 468152 | JOLIVET | KENYATTA | | CONDUCTOR |
| 7139 | 468163 | MALAPAYA | MICHAEL | Z | ELECTRICIAN |
| 7140 | 468164 | BOWENS | GREGORY | M | |
| 7141 | 468165 | O'CONNOR III | LLOYD | E | SIGNALMAN |
| 7142 | 468170 | JONES | JARED | D | |
| 7143 | 468202 | GOMEZ | JORGE | H | MACHINIST |
| 7144 | 468203 | TALMADGE | TROY | M | CARMAN WELDER |
| 7145 | 468305 | LEMON | STEVEN | R | YARDMAN |
| 7146 | 468316 | GRYSKA | JANN | L | BRAKEMAN |
| 7147 | 468332 | JENSEN | ADAM | D | |
| 7148 | 468333 | RAYA III | FRANK | L | |
| 7149 | 468346 | MYSZCZAK | ROMAN | M | BRAKEMAN |
| 7150 | 468370 | GARCIA | BILL | J | BRAKEMAN |
| 7151 | 468372 | DUBOIS | KYLE | M | IW BASIC RATE |
| 7152 | 468377 | SHEKLETON | DANIEL | E | MACHINIST |
| 7153 | 468389 | HALL SR | ROBERT | L | ELECTRICIAN |
| 7154 | 468396 | ROGERS | BRIAN | M | |
| 7155 | 468416 | MANNO | LANCE | R | YARDMAN |
| 7156 | 468422 | BELANGER | ROY | A | |
| 7157 | 468429 | LAVICTOIRE | SHANN | T | ANALYST P/T RISK MGM |
| 7158 | 468441 | HOUSTON | JAKE | H | ENGINEER |
| 7159 | 468471 | HARTUNG | TYLER | J | |
| 7160 | 468472 | RECIO | PHILLIP | | CAR INSP - HOS |
| 7161 | 468488 | KREIS | ANDREW | R | MGR SAFETY SVCS |
| 7162 | 468491 | SISK | KENNETH | W | ELECTRICIAN |
| 7163 | 468495 | WEBB | CHELSEA | A | CONDUCTOR |
| 7164 | 468527 | PORTER | BRYAN | J | SK SIG MNTR |
| 7165 | 468528 | HAIRE | JUSTIN | D | |
| 7166 | 468619 | CRAKER | MARLIN | D | |
| 7167 | 468636 | CARROLL | ALDRIAN | D | BRAKEMAN |
| 7168 | 468666 | GUERRERO | MICHAEL | | CONDUCTOR |
| 7169 | 468672 | FREEMYER | ALISON | | MGR - DIGITAL & SOCI |
| 7170 | 468683 | SWETT | WILLIAM | E | |
| 7171 | 468718 | WINSLOW | JACOB | W | YARDMAN |
| 7172 | 468741 | DAVILA | RAUL | M | CONDUCTOR |
| 7173 | 468767 | BUCHANAN | JOHN | A | CONDUCTOR |
| 7174 | 468773 | FERGUSON | AMANDA | B | UTILITY CLK |
| 7175 | 468775 | GUERRERO | GILBERT | F | SK SIG MNTR |
| 7176 | 468777 | PEREZ | AUSTIN | D | UTILITY CLERK |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 7177 | 468779 | BLOM | BRIAN | S | OCC HEALTH NURSE |
| 7178 | 468786 | QUAST | RICHARD | B | |
| 7179 | 468788 | DAVIS | MICHEAL | W | |
| 7180 | 468796 | SALZWEDEL | ROBERT | E | LD MACH |
| 7181 | 468804 | BARRON JR | DANNY | J | |
| 7182 | 468807 | FEW | JEREMY | D | BRAKEMAN |
| 7183 | 468816 | LUKER | JARRETT | # | |
| 7184 | 468817 | JENSEN | DUSTIN | K | |
| 7185 | 468860 | GALLAGA | RICHARD | M | DEFAULT TEY NEW HIRE |
| 7186 | 468865 | DAVIS | RYAN | G | |
| 7187 | 468900 | ELLIS | CHRISTINA | L | PARALEGAL II |
| 7188 | 468911 | GREGORY | BLAKE | M | BRAKEMAN |
| 7189 | 468949 | AYLES | COREY | W | BRAKEMAN |
| 7190 | 468957 | LUI | JEREMY | J | YARDMAN |
| 7191 | 468976 | GATLIN | COLBY | A | |
| 7192 | 468993 | EDGERTON | CHRISTOPHER | A | |
| 7193 | 469001 | RODRIGUEZ | ALBERTO | | LEAD CARMAN |
| 7194 | 469025 | DAVIS | TIMOTHY | L | BRAKEMAN |
| 7195 | 469057 | ROBERSON | JAMES | M | |
| 7196 | 469076 | SEATON | BRETT | J | |
| 7197 | 469077 | COULMAN | BRANDON | L | |
| 7198 | 469080 | ZENDEJAS II | ERNEST | J | YARDMAN |
| 7199 | 469082 | GUERRA | ANTHONY | D | YARDMAN |
| 7200 | 469085 | WEEKS | RICHARD | D | WELDER (MOW) |
| 7201 | 469104 | COLE | CRAIG | A | ELECTRICIAN |
| 7202 | 469118 | ROBB | MICHAEL | A | |
| 7203 | 469128 | MUNOZ | ANTHONY | G | |
| 7204 | 469141 | REYES | GASTON | # | |
| 7205 | 469158 | SHENK | WILLIAM | M | |
| 7206 | 469160 | LAWSON | RUSSELL | L | CONDUCTOR |
| 7207 | 469177 | WEITZ | JESSE | D | CONDUCTOR |
| 7208 | 469214 | CROW | TODD | C | |
| 7209 | 469226 | MARTINEZ SR | VICTOR | L | BRAKEMAN |
| 7210 | 469244 | BROTHERS | GARRET | E | YARDMAN |
| 7211 | 469259 | CRANFORD | JASON | L | |
| 7212 | 469374 | AREVALO | FRANK | | GANG TRUCK DRVR(DSL |
| 7213 | 469377 | FANT | CHRIS | S | CL-A MARK 4 OPER |
| 7214 | 469396 | ERTL | BARRY | | CONDUCTOR |
| 7215 | 469405 | WARNER | BRUCE | R | |
| 7216 | 469424 | ENDECOTT | KEITH | A | |
| 7217 | 469425 | MELTON | FRANCIS | C | |
| 7218 | 469472 | SANT | SCOTT | D | MACHINIST |
| 7219 | 469494 | OLSEN | CHRISTIAN | A | BRAKEMAN |
| 7220 | 469507 | GRIFFITHS | FRANK | | MACH APPR 1ST 244 D |
| 7221 | 469512 | STUTTS | SCOTT | W | BLRMKR/BLKS WELDER |
| 7222 | 469540 | BLAIR JR | CHARLES | M | CONDUCTOR |
| 7223 | 469552 | TOKHEIM | TRAVIS | M | BRAKEMAN |
| 7224 | 469557 | HERNANDEZ | JUAN | M | BRAKEMAN |
| 7225 | 469609 | COFFMAN | CURTIS | L | BRAKEMAN |
| 7226 | 469616 | GARCIA | LUIS | M | GATE CLERK |
| 7227 | 469626 | BROUSSEAU | JAMES | L | YARDMAN |
| 7228 | 469628 | VELAZQUEZ JR | DAVID | | ELEC APPR 1ST 244 D |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 7229 | 469639 | BIEHLER | JEFFREY | D | CONDUCTOR |
| 7230 | 469640 | STARKS | JAMEL | R | |
| 7231 | 469644 | NURSS | JOSHUA | A | YARDMAN |
| 7232 | 469649 | KNOD | BLAIR | A | BRAKEMAN |
| 7233 | 469652 | ALVAREZ | JOSHUA | E | |
| 7234 | 469657 | BRAVO | JOSEPH | H | BRAKEMAN |
| 7235 | 469718 | WATERS | JOSHUA | N | FRMN CLS 1 |
| 7236 | 469723 | FERREIRA | JOEY | F | |
| 7237 | 469733 | LUCAS | CHRISTOPHER | J | |
| 7238 | 469736 | GOMEZ | CONRAD | R | NC F&O BASE RTE |
| 7239 | 469775 | SMITH | JOSH | C | NC F&O $1 DIFF |
| 7240 | 469808 | CHAFFIN | MARK | D | |
| 7241 | 469811 | BURDINE | CHUCK | W | |
| 7242 | 469837 | CAPOUN | BEN | D | LD MACH |
| 7243 | 469842 | SHAVER | JACOB | D | ELECTRICIAN |
| 7244 | 469865 | WAGNER | CHRISTOPHER | J | |
| 7245 | 469905 | WU | MEI | | LOGISTICS SVC REP |
| 7246 | 469908 | DRAKE | FRANK | W | |
| 7247 | 469910 | HUDGENS | JEFFREY | D | |
| 7248 | 469912 | WILLIAMS | MARK | A | ELECTRICIAN |
| 7249 | 469934 | CLOUSE | PATRICK | D | MACHINIST |
| 7250 | 469943 | ENGLISH III | MELVIN | M | YARDMAN |
| 7251 | 469951 | RUBIO | JESUS | M | MACHINE OPER COMMON |
| 7252 | 469998 | RUIZ | ALEXANDER | J | YARDMAN |
| 7253 | 470010 | PEVEAR | MICHAEL | A | |
| 7254 | 470014 | HASEMANN | WILLIAM | J | LEAD CARMAN |
| 7255 | 470015 | ARNOLD | ETHAN | W | CONDUCTOR |
| 7256 | 470025 | WASHINGTON JR | CALVIN | B | |
| 7257 | 470038 | ROBINSON | SHAKA | J | YARDMAN |
| 7258 | 470052 | ANDERSON | ANTHONY | M | |
| 7259 | 470120 | CORNELIUS | JEREMY | M | WELDER |
| 7260 | 470127 | SUNDBERG | BRIAN | M | |
| 7261 | 470146 | PARKER | MATTHEW | C | CONDUCTOR |
| 7262 | 470162 | FLEMING | WILLIAM | B | BRAKEMAN |
| 7263 | 470168 | MIX | RYAN | J | BRAKEMAN |
| 7264 | 470204 | BOTELLO JR | ROBERT | G | MACHINIST |
| 7265 | 470230 | VALENTINE | KEITHEN | | AST SE FRMN CDL |
| 7266 | 470235 | KILGORE | JONATHAN | S | YARDMAN |
| 7267 | 470250 | JIMENEZ | GUSTAVO | | PT HOSTLER/GRNDMN |
| 7268 | 470268 | BOLLS | ALEXANDER | C | CONDUCTOR |
| 7269 | 470322 | COOKSON | CHARLES | | TRAINEE |
| 7270 | 470326 | RUTHERFORD | TRAVIS | W | BRAKEMAN |
| 7271 | 470359 | ESTRADA | MARTIN | A | |
| 7272 | 470411 | GIBBS JR | ROBERT | J | |
| 7273 | 470415 | CARTER JR | FRANK | L | MGR SIGNAL MNTCE |
| 7274 | 470439 | TRACY | DOUGLAS | S | ELECTRICIAN |
| 7275 | 470443 | CREER | CHARLES | R | CONDUCTOR |
| 7276 | 470444 | SMITH | ERIC | S | |
| 7277 | 470451 | ISANGA | FRED | # | |
| 7278 | 470476 | GARRISON | RHIANNON | | BRAKEMAN |
| 7279 | 470488 | FELDEWERD | NICK | E | CONDUCTOR |
| 7280 | 470492 | WHITE IV | RALPH | E | |

|      | A | B | C | D | E |
|------|---|---|---|---|---|
| 7281 | 470496 | GROBBELAAR | GIDEON | L | SYS ENGR |
| 7282 | 470510 | DECKER | THOMAS | A | BRAKEMAN |
| 7283 | 470513 | PAGE | SHELLY | L | ELECTRICIAN |
| 7284 | 470528 | CRAIN | ANTHONY | W | TRK FOREMAN |
| 7285 | 470538 | KUCERA | JOSHUA | E | YARDMAN |
| 7286 | 470544 | CUSACK | JAKE | # | |
| 7287 | 470570 | SOUTH | KRISTEN | M | MGR - DIGITAL & SOCI |
| 7288 | 470613 | MILTON | JAMIE | R | |
| 7289 | 470630 | KELLY | NICHOLAS | L | CONDUCTOR |
| 7290 | 470664 | WILD | MICHAEL | A | CONDUCTOR |
| 7291 | 470703 | THOMPSON III | DAVID | # | |
| 7292 | 470741 | CARMODY | JOSHUA | O | CONDUCTOR |
| 7293 | 470747 | LUCACIU | AUREL | S | B&B HELPER TRAINEE |
| 7294 | 470778 | WILSON | TYLER | S | BRAKEMAN |
| 7295 | 470796 | CARTER | COLLIN | J | TRACK INSPECTOR |
| 7296 | 470996 | KNIGHT | SKYLOR | C | BRAKEMAN |
| 7297 | 471051 | SERRANO | AMBER | | YARDMAN |
| 7298 | 471069 | HORNE | RUSSELL | K | BRAKEMAN |
| 7299 | 471070 | FINLEY | SHELDON | G | BRAKEMAN |
| 7300 | 471269 | BOGRIS | ANASTASIOS | | MACHINIST |
| 7301 | 471291 | PASSEY | ROBERT | J | ASSOC SYS CONSULT |
| 7302 | 471327 | RAYMOND | ERIK | B | BRAKEMAN |
| 7303 | 471518 | RICHARDSON | CHRISTOPHER | S | CH DC OPER 2 |
| 7304 | 471572 | JONES | RICHARD | M | BRAKEMAN |
| 7305 | 471579 | CRUZ | DYLAN | O | NC F&O $1 DIFF |
| 7306 | 471635 | JANES | BRIAN | F | YARDMAN |
| 7307 | 471681 | MARCINKIEWICZ | DAVID | M | MACHINIST |
| 7308 | 471711 | KEMP | IAN | # | |
| 7309 | 471756 | LEACH | RAY | F | ELECTRICIAN |
| 7310 | 471803 | FITZGERALD | MICHAEL | SCOTT | YARDMAN |
| 7311 | 471818 | LUCAS | KEITH | A | BRAKEMAN |
| 7312 | 471913 | PROHASKA | DYLAN | WALKER | CONDUCTOR |
| 7313 | 472007 | DELGADO JR | GILBER | A | SS OPER |
| 7314 | 472014 | PASHIA | ROBERT | VINCENT | NC F&O BASE RATE |
| 7315 | 472016 | FORD SR | ROBERT | C | NC F&O BASE RATE |
| 7316 | 472038 | SMITH | JEREMY | | BRAKEMAN |
| 7317 | 472044 | CRUMPTON | SHANE | MICHAEL | YARDMAN |
| 7318 | 472079 | HATCHER SR | MARLIN | C | BRAKEMAN |
| 7319 | 472103 | DUFF | SHANE | T | YARDMAN |
| 7320 | 472143 | PEREZ | GABRIEL | ANTHONY | MATL HANDLER |
| 7321 | 472167 | FREDERICK | CHRISTOPHER | R | ELECTRICIAN LD MECH |
| 7322 | 472217 | ROBERTS | KEVIN | A | BRAKEMAN |
| 7323 | 472246 | ADAM | GERALD | MARTIN | CONDUCTOR |
| 7324 | 472329 | ARNOLD | NICHOLAS | THOMAS | |
| 7325 | 472393 | WEIMER | JOEL | GORDON | CONDUCTOR |
| 7326 | 472436 | MACCLURE | JOSEPH | DONALD | INSTALL TECH A |
| 7327 | 472495 | JEFFERSON | DEZRA | JAMEL | CONDUCTOR |
| 7328 | 472507 | COFER | MICHAEL | WARD | MACHINIST |
| 7329 | 472516 | PARMENTER | ROBERT | JOHN | SECTION FMN M-L CDL |
| 7330 | 472633 | MC CLAIN | GARY | J | MGR MECH ENGR CAR II |
| 7331 | 472642 | KRENZKE | KRISTOPHER | PHILIP | BRAKEMAN |
| 7332 | 472706 | MCDANIEL | JOSHUA | LANCE | BRAKEMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 7333 | 472728 | BARNES | TREVOR | JOSEPH | MATL HANDLER |
| 7334 | 472765 | WILSON | SCOTT | JOSEPH | YARDMAN |
| 7335 | 472798 | BATTS | MALRICK | MANUEL | CAR INSPECTOR |
| 7336 | 472874 | NACEY JR | DAVID | SPENCER | NC F&O BASE RATE |
| 7337 | 472911 | ROHRICK | TIMOTHY | TYSON | TRK SYS TRACKMAN |
| 7338 | 472914 | MUNN | BENDER | CODY | CONDUCTOR |
| 7339 | 473035 | SEDA | ADAM | E | BRAKEMAN |
| 7340 | 473060 | SHELLEY | DELEON | MECHUNN | CONDUCTOR |
| 7341 | 473134 | BOWSHER | MARCUS | DANIEL | IW BASIC RATE |
| 7342 | 473278 | RHODES JR | KEVIN | D | BRAKEMAN |
| 7343 | 473304 | STIDHAM | TYLER | A | TRK SYS TRACKMAN |
| 7344 | 473398 | BOMHOWER | JAY | W | WLDR HLPR |
| 7345 | 473414 | PRINCE | ADONIS | K | INSTALL TECH A |
| 7346 | 473548 | CLIZER | DAVID | C | |
| 7347 | 473550 | STUCKEY | JULIUS | | BRAKEMAN |
| 7348 | 473599 | BOYD | PERNELL | C | |
| 7349 | 473695 | THURMAN II | GEORGE | A | M/O R (ATS) TAMPER |
| 7350 | 473767 | MARSH II | KRISTOPHER | G | SIGNALMAN |
| 7351 | 473770 | DYBA | RYAN | ANTHONY | |
| 7352 | 473812 | DANIELS | DEMONZO | LASHAWN | BRAKEMAN |
| 7353 | 473840 | BONNETT | CHUCK | HEATH | YARDMAN |
| 7354 | 473883 | JONES | TIMOTHY | W | CARMAN PASS |
| 7355 | 473907 | PIERCE | ROBERT | DOUGLAS | BRAKEMAN |
| 7356 | 473920 | WALDEN | MICHAEL | S | |
| 7357 | 474182 | SWANSON | SCOTT | RYAN | |
| 7358 | 474185 | INGLE | KILEY | # | |
| 7359 | 474201 | CLEMONS | ZURIE | | CARMAN PASS |
| 7360 | 474202 | PUTJENTER | JOSEPH | GUSTIN | |
| 7361 | 474209 | ROWLEY | STERLING | E | CONDUCTOR |
| 7362 | 474277 | MORALES | MICHAEL | JOSEPH | BRAKEMAN |
| 7363 | 474356 | DEWITZ | ANTHONY | MICHAEL | YARDMAN |
| 7364 | 474418 | SCHULTZ | ALEX | COLLIN | |
| 7365 | 474435 | CLACK | JOSHUA | CHRISTOPHER | CARMAN WELDER |
| 7366 | 474445 | NIEHAUS | STEVEN | WAYNE | |
| 7367 | 474454 | HAFERKAMP | GARY | DALE | BRIDGE MACHINE OPERA |
| 7368 | 474477 | MCPHERSON | BRYAN | A | |
| 7369 | 474503 | RAMIREZ | JOSEPH | DAVID | YARDMAN |
| 7370 | 474620 | WISE | CLAYTON | ALBERT | |
| 7371 | 474629 | FARMER | WESLEY | WINSON | |
| 7372 | 474662 | WELSH | JAMES | A | BRAKEMAN |
| 7373 | 474707 | ASHLEY | SAMUEL | WALTER | |
| 7374 | 474743 | LUJAN | ADAM | MICHAEL | BAL REG OPER |
| 7375 | 474767 | BERGLAND | TRAVIS | E | MGR TERM OPS |
| 7376 | 474801 | FROOM | ERIC | W | |
| 7377 | 474821 | DECLUE | DOUGLAS | RAY | |
| 7378 | 474833 | STARIN | KYLE | S | |
| 7379 | 474845 | PERRY | BRITTNEY | M | MATL HANDLER |
| 7380 | 474886 | JONES | ELLIOT | L | TRACKMAN |
| 7381 | 474888 | SCHMIDT | JACOB | R | |
| 7382 | 474939 | MCFARLAND | BRANDON | MARK | PRECISION MACH OPER |
| 7383 | 474942 | LEAMON | STEPHEN | SMITH | SK SIG MNTR |
| 7384 | 474948 | TRIMBORN | MATTHEW | GLENN | TRK SYS TRACKMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 7385 | 474950 | JONES | SHANE | ARTHUR | NC F&O BASE RATE |
| 7386 | 474962 | PEDREIRO | ROBERT | A | SECTION FMN M-L CDL |
| 7387 | 474968 | RAY | LARRY | M | INSTALL TECH A |
| 7388 | 474972 | HAGOOD | OSCAR | MICHAEL | BB SYS ASST FMN |
| 7389 | 475049 | GLENN | LARRY | D | YARDMAN |
| 7390 | 475055 | SMITH | RICKY | ALLEN | BB FOREMAN |
| 7391 | 475061 | BAGBY | JACOB | DOUGLAS | M/O (SDAG) SPIKER |
| 7392 | 475065 | COBLE | CODY | WAYNE | |
| 7393 | 475068 | ROGERS | NICHOLAS | R | |
| 7394 | 475085 | DENNISON | JOHN | EDWARD | LD MACH |
| 7395 | 475088 | HARRIS JR | RICKY | M | |
| 7396 | 475089 | MILNE | COLIN | MATTHEW | MACHINIST |
| 7397 | 475109 | HERNANDEZ | JESSE | LOUIE | |
| 7398 | 475116 | POOL | JAMES | B | MACHINIST |
| 7399 | 475122 | FORD | LANCE | N | SMW |
| 7400 | 475159 | DELGADO | JOSE | A | SYS ADZING MACH OPE |
| 7401 | 475160 | HAMMOND | RILEY | DALE | TRUCK OPER 2 TN+ |
| 7402 | 475161 | JOHNSON | DOUGLAS | SHANE | BRAKEMAN |
| 7403 | 475164 | TARNOW II | JAMES | L | MGR TERM OPS |
| 7404 | 475170 | MALDONADO | MIGUEL | MOISES | EX GANG FRMN -30 |
| 7405 | 475180 | BLANSETT | WILLIAM | DONALD | CONDUCTOR |
| 7406 | 475184 | SANDERS SR | LANCE | L | SM TRUCK DRIVER HR |
| 7407 | 475186 | ZEHRT | TIMOTHY | JOSEPH | TRUCK OPER 2 TN+ |
| 7408 | 475195 | GARRETT | JAY | RAMONT | MGR YARD OPS |
| 7409 | 475213 | HOFFMAN | KEITH | MURRAY | SYS LABORER |
| 7410 | 475238 | WHITEHEAD III | CHARLES | DONALD | M/O (TLH) BACK HOE |
| 7411 | 475255 | YORK | STEVE | ARBONY | ELECTRICIAN |
| 7412 | 475261 | RUSSELL | KELLY | DON | |
| 7413 | 475312 | HOLLEY | THOMAS | D | |
| 7414 | 475316 | AFOLABI | OLATUNBOSUN | OLAOLUWA | MECH ASSOC - CAR |
| 7415 | 475330 | HEBERLIE | CHARLES | EMMETT | |
| 7416 | 475338 | SEASTRAND | DANIEL | JOSEPH | |
| 7417 | 475347 | STOCKER | DERIK | J | M/O (SDAG) SPIKER |
| 7418 | 475351 | DOTSON JR | BILLY | J | |
| 7419 | 475376 | ZERTUCHE | GUSTAVO | ROWLAND | |
| 7420 | 475387 | ALLEN JR | WILLIAM | JOSEPH | SYS BAL DISTR OPR |
| 7421 | 475393 | WEEKS | JOHN | VANCE | CONDUCTOR |
| 7422 | 475397 | MEYERS | MICHAEL | E | M/O (TLH) BACK HOE |
| 7423 | 475407 | SCHULTZ | WILLIAM | MATTHEW | NC F&O BASE RATE |
| 7424 | 475408 | DURDEN III | MITCHELL | LAVANT | NC F&O $1 DIFF |
| 7425 | 475409 | VIAN | JOHNNY | DALLAS | |
| 7426 | 475429 | ALLSTUN | AARON | D | TRK SYS TRACKMAN |
| 7427 | 475482 | RODGERS | JARROD | THOMAS | |
| 7428 | 475487 | ZUNIGA | GABRIEL | ALEJANDRO | YARDMAN |
| 7429 | 475494 | BECHTEL | KELLY | VERN | CONDUCTOR |
| 7430 | 475504 | BEACH | ZACHARY | JAMES | SM TRUCK DRIVER HR |
| 7431 | 475550 | GRAFFWEG | KYLE | HERBERT | ASST SIGNAL STEP 2 |
| 7432 | 475576 | GILLIHAN | JAMES | R | BRAKEMAN |
| 7433 | 475588 | GIPSON | JAMES | SCOTT | |
| 7434 | 475604 | PETERSEN | DEVIN | MICHAEL | EX GNG LABORER |
| 7435 | 475622 | SALCEDO | SAMUEL | PAUL | |
| 7436 | 475623 | TIJERINA | FELIX | O | YARDMAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 7437 | 475641 | LITTLE | KEVIN | RAY | BRAKEMAN |
| 7438 | 475670 | WASHINGTON | RODDGRICK | D | YARDMAN |
| 7439 | 475701 | GIROUEX | PAUL | STEWART | BRAKEMAN |
| 7440 | 475704 | SCHMITZ | JASON | MICHAEL | |
| 7441 | 475726 | PEREZ JR | MARCO | A | |
| 7442 | 475740 | BROWN | BENJAMIN | L | BRAKEMAN |
| 7443 | 475765 | KUBLI | JEREMY | JACOB | |
| 7444 | 475802 | LEWIS | JAMES | CHRISTOPHER | |
| 7445 | 475807 | REYNOLDS | SHAUN | D | YARDMAN |
| 7446 | 475826 | CARLSON | BRANDON | TYLER LEE | |
| 7447 | 475832 | DEAN | MICHEAL | E | TRK FOREMAN |
| 7448 | 475856 | CHRISTOFFERSON | JEREMIAH | T | SYS LABORER |
| 7449 | 475886 | GUTHRIE | MATTHEW | ALLEN | MOC RT END LDR |
| 7450 | 475896 | GILLESPIE | BRYON | PATRICK | YARDMAN |
| 7451 | 475898 | IVERSON | RYAN | PAUL | TRAIN DISP |
| 7452 | 475904 | THORNTON | DONAVAN | S | YARDMAN |
| 7453 | 475906 | HALL | XAVIER | | BRAKEMAN |
| 7454 | 475908 | ICENHOWER | JEFFERY | DALE | |
| 7455 | 475937 | WILLIAMS | CORBIN | POWELL | CONDUCTOR |
| 7456 | 475953 | BUTLER | ANTHONY | D | YARDMAN |
| 7457 | 475961 | PERKS | ASHLEY | DAWN | EXTRA BOARD GRADE 1 |
| 7458 | 475980 | MOSBY JR | HOWARD | ISHMAEL | |
| 7459 | 475986 | ROBINSON | RODNEY | JEROME | BRAKEMAN |
| 7460 | 475989 | DELEON | MICHAEL | ANTHONY | |
| 7461 | 476035 | ATCHLEY | RANDALL | O'NEAL | SENIOR ELECT TECH |
| 7462 | 476045 | BONHAM | BRENT | R | CONDUCTOR |
| 7463 | 476074 | PRUITT | JAMES | DALE | CARMAN WELDER |
| 7464 | 476075 | DOMAN | KIRK | N | |
| 7465 | 476085 | HAMILTON | TABARRI | A | BAL REG OPER |
| 7466 | 476099 | GRADT | DAVID | MEYER | SM TRUCK DRIVER HR |
| 7467 | 476110 | BLOOMFIELD | GRANT | EDWARD | ELECTRICIAN |
| 7468 | 476182 | KASTEN | LEWIS | JAMES | |
| 7469 | 476196 | SALAS | OSCAR | A | |
| 7470 | 476214 | BENEZETTE | JEHU | DANIEL | YARDMAN |
| 7471 | 476218 | EDWARDS | KEVIN | LINDSEY | BRAKEMAN |
| 7472 | 476251 | HUFFAKER | JUSTIN | D | |
| 7473 | 476265 | PENA | LEE | H | CREW DISP |
| 7474 | 476283 | MOORE | AARON | C | |
| 7475 | 476292 | HENRY | RYAN | JAMES | |
| 7476 | 476311 | DIAZ | MICHAEL | JAMES | 20 Brakeman |
| 7477 | 476331 | WHITE | JARROD | ALEXANDER | |
| 7478 | 476352 | WISE | NOLAN | HAMILTON | B&B FOREMAN |
| 7479 | 476357 | POHLMAN | MICHAEL | L | SIGNALMAN |
| 7480 | 476367 | MONTOYA | HAROLD | ANTONIO | NC F&O $1 DIFF |
| 7481 | 476389 | DREYER | NICLAS | ERIC | BRAKEMAN |
| 7482 | 476390 | CROSSIN | JOSHUA | SCOTT | YARDMAN |
| 7483 | 476392 | STEENBOCK | ETHAN | M | TRUCK OPER 2 TN+ |
| 7484 | 476412 | SLATTERY | WESLEY | M | |
| 7485 | 476420 | PARSON | BRIAN | LEE | |
| 7486 | 476423 | MCMAHON | RYAN | M | YARDMAN |
| 7487 | 476451 | HOWE | WILLIAM | P | BRAKEMAN |
| 7488 | 476452 | GILILLAND JR | JESS | LESLIE | |

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 7489 | 476455 | ASHWORTH | CHRISTOPHER | LEE | BRAKEMAN |
| 7490 | 476479 | SHUTTY | PAUL | M | YARDMAN |
| 7491 | 476481 | DAVIS | KENNETH | H |  |
| 7492 | 476485 | WASHINGTON | AISHA | T | CREW DISP ST1 |
| 7493 | 476490 | THOMPSON | STEVEN | W | INSTALL TECH A |
| 7494 | 476541 | SHERVINO | JUSTIN | M |  |
| 7495 | 476606 | TAFOYA | JOSE | A | TRUCK DRIVER-DUMP |
| 7496 | 476638 | CRANSON | BEN | REESE |  |
| 7497 | 476640 | TERRONES GOMEZ | GERARDO | JARET |  |
| 7498 | 476646 | MINOR | NICHOLAS | O | NC F&O BASE RATE |
| 7499 | 476656 | PARKER | DONALD | LEE | CARMAN WELDER |
| 7500 | 476700 | RINESTINE | DARREN | SCOTT |  |
| 7501 | 476702 | MOBERG | DENISE | KAY | BRAKEMAN |
| 7502 | 476703 | NORDSTROM | MATTHEW | G |  |
| 7503 | 476727 | JOHNSON | GREG | D | CL-B TIE INS/REMOVE |
| 7504 | 476752 | ADAMS | CHRISTOPHER | M |  |
| 7505 | 476779 | KREHBIEL SR | JOSHUA | M | ASST SIGNAL STEP 4 |
| 7506 | 476789 | MILLER | WALTER | ALLEN | WLDR HLPR |
| 7507 | 476790 | MURILLO RODRIG | JUAN |  | B&B ASST FRMN |
| 7508 | 476797 | ANDERSON | MICHAEL | A |  |
| 7509 | 476811 | GLOVER | JOSHUA | SHANE | TRK SYS TRACKMAN |
| 7510 | 476823 | DULOCK | WESLEY | C | WORK EQUIP MECH |
| 7511 | 476826 | ELLIS | ANDREW | JONATHAN |  |
| 7512 | 476831 | RUSSELL | NATHAN | PATRICK |  |
| 7513 | 476842 | WATKINS | CARL | LEE | TRAINEE |
| 7514 | 476850 | PAYNE | DEREK | DEON |  |
| 7515 | 476851 | ARREOLA | JORGE | ALBERTO | CAR INSPECTOR |
| 7516 | 476855 | LAND | BERT | E | WELDER |
| 7517 | 476858 | GRUNDEN | PRESTON | WAYNE | TRK SYS TRACKMAN |
| 7518 | 476893 | HUNTER | CALEB | ANDREW | TRK SYS TRACKMAN |
| 7519 | 476900 | BRATTON | GARY | J | TRK SYS TRACKMAN |
| 7520 | 476902 | DICKISON | DENNIS | R | SYS LABORER |
| 7521 | 476914 | PAY | TROY | ALLEN | GANG MACHINIST |
| 7522 | 476939 | DEQUINE | PHILIP | EDWARD | BMWE IRON WKR |
| 7523 | 476949 | RADERSTORF | WILLIAM | D | TRACKMAN |
| 7524 | 476951 | CAMPBELL | PRESLEY | D | TRK SYS TRACKMAN |
| 7525 | 476958 | HALL III | ROBERT | LEE | M/O(AAA) ANCHOR APP |
| 7526 | 477025 | DERR | NATHAN | WAYNE | BRAKEMAN |
| 7527 | 477048 | SMUTZ | KEEGAN | MICHAEL | SE TD CL-A TRLR |
| 7528 | 477055 | MARKGRAF | JAKE | WALDE | MACHINIST |
| 7529 | 477117 | REED | STEPHEN | JOSEPH | DIV TD DR NS CLA |
| 7530 | 477121 | FERGUSON | MICHAEL | WARREN | ELECTR FEDERAL INSP |
| 7531 | 477124 | BADOUX | LEANNE | MARIE | NC F&O 1.50 DIFF |
| 7532 | 477136 | RUELLE | DAVID | T | TRK SYS TRACKMAN |
| 7533 | 477191 | PHELPS | KEITH | EUGENE | BRAKEMAN |
| 7534 | 477199 | DAVIDSON | STEVEN | EDWARD | YARDMAN |
| 7535 | 477253 | MARQUEZ | RAUL |  | CARMAN PASS |
| 7536 | 477256 | LOGSDON | WILLIAM | EDWARD | YARDMAN |
| 7537 | 477261 | TRUJILLO JR | JOHN | S | SECTIONMAN 1 YR |
| 7538 | 477262 | BURTON | PHILLIP | PRESTON | SYS LABORER |
| 7539 | 477312 | SHEETS | JOSEPH | L | WELDER |
| 7540 | 477318 | MARTINEZ JR | EULALIO | A | ELECTRICIAN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 7541 | 477329 | BURRAGE | JORDAN | P | CREW DISP ST1 |
| 7542 | 477332 | SHTEVNIN | VALENTIN | | TRK LBR (CL & OAK) |
| 7543 | 477348 | BARAJAS SR | HECTOR | B | WLDR HLPR |
| 7544 | 477386 | KOHN | DEAN | A | MACHINIST |
| 7545 | 477444 | GARZA | ERIBERTO | GILL | TRAINEE |
| 7546 | 477466 | SIDES | TIMOTHY | S | SK SIG MNTR |
| 7547 | 477583 | WELCH | ERIC | WESLEY | |
| 7548 | 477597 | KATCHMARIK | KAMERON | ANDREW | YARDMAN |
| 7549 | 477607 | FRANKS | GREG | | TRK FOREMAN |
| 7550 | 477614 | HERNANDEZ | JOSE | E | TRK FOREMAN |
| 7551 | 477641 | BENNETT | ALICIA | A | EX GNG LABORER |
| 7552 | 477653 | MELODY | ANDREW | DRAKE | |
| 7553 | 477657 | WOOCK | JONATHAN | PETER | CARMAN WELDER |
| 7554 | 477660 | MAY | KEVIN | CHRISTOPHER | ELEC APPR 1ST 244 D |
| 7555 | 477681 | LOVE | JEFFERY | J | SM TRUCK DRIVER HR |
| 7556 | 477692 | PERRY SR | CHRISTOPHER | LYNN | |
| 7557 | 477701 | WIATR | ERIC | LAWRENCE | HAZ MAT - CAR 4MAN |
| 7558 | 477746 | BRANSON | COLTON | JAMES | |
| 7559 | 477782 | MORTENSEN | JUSTIN | W | THER WLD HLPR/TD |
| 7560 | 477783 | MORTENSEN | BRANDON | D | BAL REG OPER |
| 7561 | 477791 | SZALA | JEFFREY | P | |
| 7562 | 477855 | ZAREMBA | JOSHUA | ZANE | |
| 7563 | 477856 | DOYLE JR | STEVEN | M | CARMAN WELDER |
| 7564 | 477868 | COBB | CHAD | MORRIS | YARDMAN |
| 7565 | 477894 | HARMISON | ROBERT | JAY | CONDUCTOR |
| 7566 | 477926 | CARTER | GARRET | L | ELECTRICIAN |
| 7567 | 477933 | CERVANTES | CARLOS | J | BB WELDER |
| 7568 | 477935 | CARLILE | STEVEN | C | TRACKMAN |
| 7569 | 477938 | BURGESS | JAKE | E | BAL REG OPER |
| 7570 | 477980 | ERICKSON | JAMES | K | CARMAN FREIGHT |
| 7571 | 478001 | BARNETT | BRENT | G | WK EQ MECH TR II |
| 7572 | 478009 | PONCE | EDWARD | | LEAD CARMAN |
| 7573 | 478011 | FIMPLE | BRANDON | DAVID | CARMAN WELDER |
| 7574 | 478023 | ALEX | CHRISTOPHER | J | WELDER |
| 7575 | 478025 | FLEER | NICHOLAS | # | |
| 7576 | 478030 | GUTCHES | ASHLEY | M | M/O (TLH) BACKHOE |
| 7577 | 478035 | COURTNEY | DALE | CRAIG | WK EQ MECH TR III |
| 7578 | 478039 | MAURIZI | JEREMY | A | CONDUCTOR |
| 7579 | 478057 | OPSTAD | BRENTON | CHANCE | YARDMAN |
| 7580 | 478058 | HOWELL | JOEL | LATHAN | MGR TERM OPS |
| 7581 | 478072 | RAGSDALE | LEVI | D | M/O (TLH) BACK HOE |
| 7582 | 478076 | PFAFFLE | WILLIAM | CHRISTIAN | |
| 7583 | 478105 | CAVIL SR | PHILLIP | R | BRAKEMAN |
| 7584 | 478107 | CATE III | ROY | J | DC OPER 2 |
| 7585 | 478124 | CRUZ | LUIS | D | SM TRUCK DRIVER HR |
| 7586 | 478155 | JOHNSON | CANAAN | L | WELDER |
| 7587 | 478200 | THOMPSON | THOR | E | |
| 7588 | 478239 | CAUFIELD | BILL | GREGORY | WELDER HELPER |
| 7589 | 478285 | SWOPE | ANTHONY | WALTER | BB WELDER |
| 7590 | 478312 | PARMELLY | CHASE | C | BRAKEMAN |
| 7591 | 478330 | NEWMAN | JOHN | MARK | CARMAN WELDER |
| 7592 | 478367 | SIMS SR | SIMEON | L | TRK LBR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 7593 | 478384 | PRICE III | GEORGE | ELMER | WK EQ MECH TR I |
| 7594 | 478450 | SCHEWE | JOSHUA | RYAN | HAZMAT MIC CARMAN |
| 7595 | 478451 | LOCH | BRYAN | J | M/O (SDAG) SPIKER |
| 7596 | 478469 | SORIA | EUGENIO | FRANCISCO | UTILITY TRTR(BCKHOE |
| 7597 | 478502 | BAILEY | JOSEPH | MICHAEL | WELDER |
| 7598 | 478539 | WARREN JR | DANNY | H | TRK SYS TRACKMAN |
| 7599 | 478563 | DUFRENE | STANLEY | ANTHONY | WELDER HELPER |
| 7600 | 478566 | HERRERA | NICHOLAS | JASON | MATL CLERK |
| 7601 | 478569 | LOVELAND | JOHN | A | YARDMAN |
| 7602 | 478578 | CRAIGHEAD JR | ALLEN | G | CARMAN WELDER |
| 7603 | 478588 | MORNEAULT | TRENTON | MICHAEL | |
| 7604 | 478612 | MENDOZA | PAUL | | MACHINIST HELPER |
| 7605 | 478615 | OWENS SR | SHAUN | DAVID | GANG TRUCK DRVR(DSL |
| 7606 | 478670 | TAYLOR | KENDUN | ONEAL | M/O (TLH) BACK HOE |
| 7607 | 478678 | GRAHAM | SHAWN | LEE | TR OPER 6T + DIS |
| 7608 | 478704 | MARASEK | JOSH | L | M/O R (CAT) TAMPER |
| 7609 | 478728 | IBRAHIM | MOHAMMAD | # | |
| 7610 | 478823 | BARKER | DARREN | E | |
| 7611 | 478833 | CHANDLER | BART | LYNN | YARDMAN |
| 7612 | 478870 | THOMPSON | LONNIE | ELDON | T/O 2T+BUS |
| 7613 | 478884 | KOCH | GARRETT | AUATIN | TRACKMAN |
| 7614 | 478921 | TAYLOR | DANIEL | MORONI | GANG MACHINIST |
| 7615 | 478938 | WEGER | JOHN | CARL | TRK SYS TRACKMAN |
| 7616 | 478945 | STREIN | DENNIS | A | TRK SYS TRACKMAN |
| 7617 | 478976 | YOUNG | JONATHAN | R | CAR INSPECTOR |
| 7618 | 478978 | YOUNG | MARVIN | L | BRAKEMAN |
| 7619 | 479007 | ROUTH | STEVEN | NOEL | BRAKEMAN |
| 7620 | 479014 | SCOTT | TROY | S | TRK SYS TRACKMAN |
| 7621 | 479018 | FERGUSON | SLOANE | BRIAN | TRACKMAN |
| 7622 | 479038 | DOUGLAS | SHAWN | J | YARDMAN |
| 7623 | 479089 | PRITCHARD JR | TROY | WANE | TRUCK OPER |
| 7624 | 479121 | DECLUE | ADAM | NICHOLAS | CARMAN WELDER |
| 7625 | 479137 | COTNER | GARY | A | |
| 7626 | 479164 | KARCHER | JOSHUA | G | FRMN TRACK |
| 7627 | 479189 | MCBRIDE | BRADE | MAURICE | TRK FOREMAN |
| 7628 | 479207 | WOOD | JOSHUA | RAY | YARDMAN |
| 7629 | 479210 | SCHELIN | JASON | PAUL | CONDUCTOR |
| 7630 | 479248 | PRATT | HUNTER | R | TRK SYS TRACKMAN |
| 7631 | 479254 | HIEATT | JOHNATHAN | COOPER | |
| 7632 | 479340 | SCHULTZ | CORY | L | B&B CARPENTER |
| 7633 | 479354 | BENNETT | ROBERT | WAYNE | YARDMAN |
| 7634 | 479356 | ESTEVEZ | GUSTAVO | | ASST FRMN TRK GNG |
| 7635 | 479425 | THOMAS | RICO | S | WELDER |
| 7636 | 479448 | JONESON | TONN | R | |
| 7637 | 479570 | MCLAUGHLIN | JEFFREY | L | BRAKEMAN |
| 7638 | 479623 | MARTORANA | ANDREW | J | BRAKEMAN |
| 7639 | 479726 | JONES | CHRISTOPHER | LAWRENCE | CONDUCTOR |
| 7640 | 479757 | HUYS JR | JAMES | R | NC F&O $1 DIFF |
| 7641 | 479773 | BYRNES | DAVID | M | YARDMAN |
| 7642 | 479844 | VANCE | MATTHEW | A | BRAKEMAN |
| 7643 | 479847 | CLARY | MICHAEL | J | LEAD CARMAN |
| 7644 | 479870 | GARCIA | JAMIE | S | CREW DISP |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 7645 | 479986 | MCPHERSON | LEWIS | R | UTILITY CLERK |
| 7646 | 480051 | O'CONNELL | TIMOTHY | J | SPEC AGENT |
| 7647 | 480126 | GOODING JR | HERMAN | R | CAR INSPECTOR |
| 7648 | 480260 | MAGER | JASON | TANNER | CAR INSPECTOR |
| 7649 | 480312 | GOODMAN | PAUL | | ELECTRICIAN |
| 7650 | 480461 | BRENNER | ANTHONY | N | |
| 7651 | 480742 | CAMPBELL | RYAN | JOSHUA | MATERIAL HANDLER |
| 7652 | 481469 | LEMOND | FORREST | ALLEN | WORK EQUIP MECH (R) |
| 7653 | 481554 | FARLEY | ANTHONY | J | CUSTODIAN |
| 7654 | 481936 | SWESSEL | TYLER | PAUL | CAR INSPECTOR |
| 7655 | 482382 | BHATTAL | ARMAANDEEP | S | ENGRNG ASSOC |
| 7656 | 482940 | BROWN | RICHARD | B | SPEC AGENT |
| 7657 | 483216 | SKALKA | MARK | | ANALYST P/T RISK MGM |
| 7658 | 483333 | LAVALLE | MANUEL | # | |
| 7659 | 483337 | BARNETT | ADAM | S | TRANS ASSOC |
| 7660 | 483546 | KOSIN | MICHAEL | XAVIER | TRAIN DISP |
| 7661 | 483920 | HACKLER | COLTEN | L | |
| 7662 | 483959 | CORFIELD | JOHN | R | CARMAN FREIGHT |
| 7663 | 483988 | LENCZOWSKI | NICOLE | ELIZABETH | ENVIRON ENGR |
| 7664 | 484058 | REED | ERIK | PRESTON | NC F&O BASE RATE |
| 7665 | 484111 | RAMOS FAVELA | ANDRES | EDUARDO | |
| 7666 | 484167 | SETH | ANDREW | D | |
| 7667 | 484191 | ANDRESS | RYAN | SCOTT | |
| 7668 | 484193 | GABLE | SPENCER | KYLE | YEAR-ROUND INTERN |
| 7669 | 484442 | FABIAN | PAUL | THOMAS | |
| 7670 | 484484 | CAREY | TODD | S | SPEC AGENT - METRA |
| 7671 | 484524 | JARAMILLO | ROBERTO | ANTONIO | CAR INSPECTOR |
| 7672 | 484576 | TAYLOR | CHRISTOPHER | BRIAN | |
| 7673 | 484601 | BEAUCHAMP | BRUCE | R | SPEC AGENT - METRA |
| 7674 | 484674 | RICHARDS | ANDREW | G | WK EQ MECH TR I |
| 7675 | 484704 | SANDERS | ROGER | A | ELECTRICIAN |
| 7676 | 484706 | BILKE | MICHAEL | T | |
| 7677 | 485096 | LEYBA | STEVE | ANTHONY | |
| 7678 | 485163 | BEDNARCZYK | HARRY | R | ELECTRICIAN |
| 7679 | 485222 | WHITE JR | OSCAR | W | |
| 7680 | 485306 | BOGGES | KATE | LEANNE | BRAKEMAN |
| 7681 | 485311 | CAMPBELL III | THOMAS | F | BRAKEMAN |
| 7682 | 485316 | NORTON | BRODY | DEAN | |
| 7683 | 485347 | ESTEVEZ | LUIS | # | |
| 7684 | 485349 | STEENBOCK | ELYJAH | NATHANIEL | |
| 7685 | 485409 | WILLIAMS | RUDOLPH | # | |
| 7686 | 485429 | CRAFT JR | CHARLES | EDWARD | ELECTRICIAN |
| 7687 | 485434 | BLAKER II | ROBERT | J | ELECTRICIAN |
| 7688 | 485441 | DEGRANDPRE | ADAM | JOSEPH | |
| 7689 | 485453 | MELENDEZ | RAYMOND | | BRAKEMAN |
| 7690 | 485454 | ZUMSTEG | ANTHONY | L | CARMAN APPR 1ST |
| 7691 | 485546 | MERCADO-LOPEZ | DAVID | VICENTE | |
| 7692 | 485547 | TAULLIE | DUSTIN | SAMUEL | |
| 7693 | 485580 | STEINBAUER II | ROBERT | JOHN | |
| 7694 | 485623 | WALKER JR | HENRY | NATHANIEL | |
| 7695 | 485635 | CHRISTOPHERSON | JOEL | THOMAS | |
| 7696 | 485638 | FRANCIS | CODY | WILLIAM | |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 7697 | 485649 | CHAPPEL SR | CEDRIC | D | BRAKEMAN |
| 7698 | 485684 | MARTIN | MATTHEW | PAUL | |
| 7699 | 485716 | RICHARDSON | AUGUSTUS | D | CARMAN APPR 1ST |
| 7700 | 485760 | SAN MIGUEL III | ALVARO | | CARMAN FREIGHT |
| 7701 | 485788 | FRANCIS | TREVOR | MCKEAN | |
| 7702 | 485838 | JEANSONNE | RODNEY | J | Machinist |
| 7703 | 485970 | RECORDS | KYLER | DOUGLAS | |
| 7704 | 485974 | BRADFORD | DAVID | LEWIS | |
| 7705 | 486158 | MCCORKLE | RYAN | ALBERT | BRAKEMAN |
| 7706 | 486212 | SCOTT | DAKOTA | W | |
| 7707 | 486214 | LASSITER | CLEVELAND | STACY | BRAKEMAN |
| 7708 | 486220 | MARTINO | MATTHEW | ANTHONY | |
| 7709 | 486239 | ROSALES | ALVARO | I | |
| 7710 | 486243 | VEGA | ERICK | # | |
| 7711 | 486284 | PUTMAN | WYATT | A | BRAKEMAN |
| 7712 | 486328 | VASQUEZ | ANTONIO | RAMON | |
| 7713 | 486373 | BASSETT IV | PAUL | A | |
| 7714 | 486462 | CASTRILLON | ALEJANDRO | # | |
| 7715 | 486571 | KEELE | CAMERON | CODY | Track Laborer Class 73 |
| 7716 | 486600 | NOWAK | JAMES | MICHAEL | |
| 7717 | 486602 | RUSHIN | NICHOLAS | PAUL | BRAKEMAN |
| 7718 | 486649 | THEMINS | CRAIG | # | |
| 7719 | 486694 | SABIN | SEAN | M | |
| 7720 | 486879 | LOWE | BRENDON | SCOTT | |
| 7721 | 486904 | VANECEK | TAURY | # | |
| 7722 | 486907 | BERGSTROM | JUSTIN | R | |
| 7723 | 486948 | VASQUEZ JR | RICARDO | # | Carman Welder |
| 7724 | 487005 | JUDY | SEAN | S | |